MAR. 22. 2010  12:40PM                                      NO. 629    P. 1/13

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re  *EVERYDAY LOGISTICS LLC*          Case No. *10-22026*
          Debtor

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: *JAN. 8-31, 2010*          Date filed: _____

Line of Business: _____          NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_____
Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1.  IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2.  HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4.  HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☒ |
| 5.  HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☐ | ☒ |
| 6.  HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7.  HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8.  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9.  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

Page 2

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?  ☐ ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?  ☐ ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?  ☐ ☒

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?  ☐ ☒

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☐ ☐

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?  ☐ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

433,677.33
353,633.75 —
80,043.58

TOTAL INCOME $ 433,677.33

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month  $ —0—

Cash on Hand at End of Month  $ 80,043.58

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU  TOTAL  $ 80,043.58

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 353,633.75

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*  $ 433,677.33

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*  $ 353,633.75

*(Subtract Line C from Line B)*  CASH PROFIT FOR THE MONTH  $ 80,043.58

B 25C (Official Form 25C) (12/08)

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ *6,000.00*

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $ *32,913.19*

*(Exhibit E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?          *112*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?          *118*

### PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?          $ *0*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?          $ *0*

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?          $ *0*

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?          $ *0*

MAR. 22. 2010 12:41PM

NO. 629    P. 4/13

*JAN*

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 451,868.00 | $ 410,209.79 | $ < 41,658.21 > |
| EXPENSES | $ 440,912.94 | $ 386,929.59 | $ < 53,983.35 > |
| CASH PROFIT | $ 10,955.06 | $ 23,280.20 | $ + 12,325.14 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:              $ 425,473.50

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:            $ 422,493.17

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:         $ 2,980.33

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

MAR. 22. 2010 12:41PM                                    " B   NO. 629   P. 5/13
                                                              p. )

**Week:**      **Friday**   **01/29/2010**      through          **Thursday**

**INCOME**

|      |            | Received on date | | Bank Deposit | |
|------|------------|-------|--------|------|------|
|      |            | Cash  | Checks | Totals | |
| Fri  | 01/29/2010 | $ 1,328.53 | $ 68,992.39 | $ 70,320.92 | |
| Sat  | 01/30/2010 | $ 1,527.84 | $ 8,781.00 | $ 10,308.84 | |
| Sun  | 01/31/2010 | $ 2,007.70 | $ 34,479.84 | $ 36,487.54 | |
| Mon  |            |       |        | $ | |
| Tue  |            |       |        | $ - | |
| Wed  |            |       |        | $ - | |
| Thu  |            |       |        | $ - | |
|      |            | $ 4,864.07 | $ 112,253.23 | $ 117,117.30 | $ 117,117.30 |

|      | Processed on date | | | Credit Card | |
|------|------|--------|----------|------|------|
|      | AmEx | MC/Visa | Discover | Totals | |
| Fri  |        | $ 705.10 | $ 300.00 | $ 1,005.10 | |
| Sat  | $ 75.00 | $ 892.64 |         | $ 967.64 | |
| Sun  | $ 201.00 | $ 1,330.83 |       | $ 1,531.83 | |
| Mon  |        |          |          | $ - | |
| Tue  |        |          |          | $ - | |
| Wed  |        |          |          | $ - | |
| Thu  |        |          |          | $ - | |
|      | $ 276.00 | $ 2,928.57 | $ 300.00 | $ 3,504.57 | $ 3,504.57 |

**Total income for the week:**                                    $ 120,621.87

**EXPENSES**

    Credit card fees (approx. 3% of total processed):
    Credit card chargebacks:
    Other bank fees (including uncleared checks):       $ -
    Total payroll expense (transfers):
    Total check disbursements (list attached):

**Total expenses for the week:**                                  $ -

**Cash profit (loss) for the week:**                              $ 120,621.87

TOTAL $433,677.33

MAR. 22. 2010 12:41PM

NO. 629   P. 6/13

"B" p 2

Week:     **Friday** **01/22/2010**     through     **Thursday**

## INCOME

| | | Received on date | | | | Bank Deposit | |
|---|---|---|---|---|---|---|---|
| | | Cash | | Checks | | Totals | |
| Fri | 01/22/2010 | $ | 896.37 | $ | 9,745.00 | $ | 10,641.37 |
| Sat | 01/23/2010 | $ | 588.61 | $ | | $ | 588.61 |
| Sun | 01/24/2010 | $ | 152.15 | $ | 310.00 | $ | 462.15 |
| Mon | 01/25/2010 | $ | 89.00 | $ | 324.59 | $ | 413.59 |
| Tue | 01/26/2010 | $ | 156.18 | $ | 28,907.61 | $ | 29,063.79 |
| Wed | 01/27/2010 | $ | 132.00 | $ | 758.95 | $ | 890.95 |
| Thu | 01/28/2010 | $ | 46.00 | $ | 100.00 | $ | 146.00 |
| | | $ | 2,060.31 | $ | 40,146.15 | $ | 42,206.46 | $ | 42,206.46 |

| | | Processed on date | | | | Credit Card | |
|---|---|---|---|---|---|---|---|
| | AmEx | | MC/Visa | | Discover | | Totals |
| Fri | $ | 100.00 | $ | 1,634.76 | $ | 50.00 | $ | 1,784.76 |
| Sat | $ | 116.82 | $ | 1,727.08 | $ | 352.60 | $ | 2,196.50 |
| Sun | $ | 4,579.32 | $ | 16,802.85 | $ | 500.50 | $ | 21,882.67 |
| Mon | $ | 175.00 | $ | 672.70 | $ | 165.00 | $ | 1,012.70 |
| Tue | $ | | $ | 637.90 | $ | 50.00 | $ | 687.90 |
| Wed | $ | 777.70 | $ | 790.50 | $ | | $ | 1,568.20 |
| Thu | $ | 82.50 | $ | 750.00 | $ | 200.00 | $ | 1,032.50 |
| | $ | 5,831.34 | $ | 23,015.79 | $ | 1,318.10 | $ | 30,165.23 | $ | 30,165.23 |

**Total income for the week:**                                   $ 72,371.69

## EXPENSES

Credit card fees (approx. 3% of total processed):
Credit card chargebacks:
Other bank fees (including uncleared checks):
Total payroll expense (transfers):
Total check disbursements (list attached):

| | |
|---|---|
| $ | - |
| | |
| | |
| | |

**Total expenses for the week:**                                $ "

**Cash profit (loss) for the week:**                            $ 72,371.69

MAR. 22. 2010 12:41PM

NO. 629   P. 7/13

B
P 3

Week:        **Friday**   **01/15/2010**        through        **Thursday**

## INCOME

| | | Received on date | | Bank Deposit | |
| | | Cash | Checks | Totals | |
|---|---|---|---|---|---|
| Fri | 01/15/2010 | $ 790.07 | | $ 790.07 | |
| Sat | 01/16/2010 | $ 1,192.75 | | $ 1,192.75 | |
| Sun | 01/17/2010 | $ 1,236.20 | | $ 1,236.20 | |
| Mon | 01/18/2010 | $ 282.04 | $ 57,640.50 | $ 57,922.54 | |
| Tue | 01/19/2010 | $ 273.74 | $ 1,074.00 | $ 1,347.74 | |
| Wed | 01/20/2010 | $ 514.90 | $ 180.00 | $ 694.90 | |
| Thu | 01/21/2010 | $ 540.98 | $ 34,854.70 | $ 35,395.68 | |
| | | $ 4,830.68 | $ 93,749.20 | $ 98,579.88 | $ 98,579.88 |

| | Processed on date | | | Credit Card | |
| | AmEx | MC/Visa | Discover | Totals | |
|---|---|---|---|---|---|
| Fri | $ 150.00 | $ 543.99 | $ 50.00 | $ 743.99 | |
| Sat | $ 15.00 | $ 733.89 | $ 300.00 | $ 1,048.89 | |
| Sun | $ 1.07 | $ 607.18 | | $ 608.25 | |
| Mon | | $ 608.90 | $ 200.00 | $ 808.90 | |
| Tue | | $ 454.07 | | $ 454.07 | |
| Wed | $ 180.00 | $ 1,283.17 | | $ 1,463.17 | |
| Thu | $ 2,064.00 | $ 680.53 | | $ 2,744.53 | |
| | $ 2,410.07 | $ 4,911.73 | $ 550.00 | $ 7,871.80 | $ 7,871.80 |

**Total income for the week:**

$ 106,451.68

## EXPENSES

Credit card fees (approx. 3% of total processed):
Credit card chargebacks:
Other bank fees (including uncleared checks):
Total payroll expense (transfers):
Total check disbursements (list attached):

| |
|---|
| $ - |
| |
| |
| |

**Total expenses for the week:**

$ .

**Cash profit (loss) for the week:**

$ 106,451.68

MAR. 22. 2010 12:42PM

NO. 629    P. 8/13

"B" p.4

Week:           **Friday   01/08/2010**        through              **Thursday**

## INCOME

| | | Received on date | | | | Bank Deposit | |
|---|---|---|---|---|---|---|---|
| | | Cash | | Checks | | Totals | |
| Fri | 01/08/2010 | $ | 454.46 | $ | 12,364.28 | $ | 12,818.74 |
| Sat | 01/09/2010 | $ | 1,396.99 | $ | 27,840.00 | $ | 29,236.99 |
| Sun | 01/10/2010 | $ | 1,477.59 | $ | 3,150.00 | $ | 4,627.59 |
| Mon | 01/11/2010 | $ | 287.90 | $ | 1,454.33 | $ | 1,742.23 |
| Tue | 01/12/2010 | $ | 98.00 | $ | | $ | 98.00 |
| Wed | 01/13/2010 | $ | 130.00 | $ | 78,880.05 | $ | 79,010.05 |
| Thu | 01/14/2010 | $ | 134.00 | $ | 145.00 | $ | 279.00 |
| | | $ | 3,978.94 | $ | 123,833.66 | $ | 127,812.60 | $ | 127,812.60 |

| | | Processed on date | | | | | | Credit Card | |
|---|---|---|---|---|---|---|---|---|---|
| | AmEx | | MC/Visa | | Discover | | | Totals | |
| Fri | | $ | 638.66 | | | $ | 638.66 |
| Sat | $ | 4.00 | $ | 472.85 | | | $ | 476.85 |
| Sun | $ | 87.50 | $ | 595.00 | | | $ | 682.50 |
| Mon | $ | 125.00 | $ | 1,703.50 | | | $ | 1,828.50 |
| Tue | $ | 1,200.00 | $ | 962.38 | | | $ | 2,162.38 |
| Wed | $ | 75.00 | $ | 555.60 | | | $ | 630.60 |
| Thu | | | | | | | $ | - |
| | $ | 1,491.50 | $ | 4,927.99 | $ | - | $ | 6,419.49 | $ | 6,419.49 |

Total income for the week:

$ 134,232.09

## EXPENSES

Credit card fees (approx. 3% of total processed):
Credit card chargebacks:
Other bank fees (including uncleared checks):
Total payroll expense (transfers):
Total check disbursements (list attached):

| $ | - |
|---|---|
| | |
| | |
| | |

**Total expenses for the week:**

$ -

**Cash profit (loss) for the week:**

$ 134,232.09

MAR. 22. 2010 12:42PM                                          NO. 629    P. 9/13

3:30 PM
03/18/10
Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of January 31, 2010

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| 10118 · Provident Bank - Operating II | | | | | |
| Bill Pmt -Check | 1/21/2010 | | HERITAGENERGY | | -15,584.60 |
| Bill Pmt -Check | 1/31/2010 | | HERITAGENERGY | 223032 | -17,431.80 |
| Bill Pmt -Check | 1/20/2010 | 1001 | NYS SALES TAX PROCESSING | 223032 | -3,458.72 |
| Bill Pmt -Check | 1/19/2010 | 1004 | AFCO | 20-3729464 | -7,735.00 |
| Bill Pmt -Check | 1/19/2010 | 1005 | E & S DEVELOPMENT & PROPERTIES | 17-10-107002-9 | -4,000.00 |
| Bill Pmt -Check | 1/19/2010 | 1006 | E & S DEVELOPMENT & PROPERTIES | EXPENSES | -3,750.00 |
| Bill Pmt -Check | 1/21/2010 | 1007 | E & S DEVELOPMENT & PROPERTIES | EXPENSES | -4,000.00 |
| Bill Pmt -Check | 1/21/2010 | 1008 | E & S DEVELOPMENT & PROPERTIES | EXPENSES | -3,750.00 |
| Bill Pmt -Check | 1/21/2010 | 1009 | LORNA M. BOUGHTON | EXPENSES | -87.00 |
| Bill Pmt -Check | 1/21/2010 | 1010 | LYNDA DuBOIS | | -273.00 |
| Bill Pmt -Check | 1/21/2010 | 1011 | RAY POLLARD JR | | -72.00 |
| Bill Pmt -Check | 1/19/2010 | 1012 | TAX COLLECTOR | 2010 SBL: 76.4-1-39-100 | -2,646.98 |
| Bill Pmt -Check | 1/19/2010 | 1013 | TAX COLLECTOR | 2010 SBL: 76.4-1-38 | -7.50 |
| Bill Pmt -Check | 1/21/2010 | 1014 | TAX COLLECTOR | 2010 SBL: 76.3-1-11.120 | -1,735.15 |
| Bill Pmt -Check | 1/21/2010 | 1015 | AFCO | 17-10-107002-9 | -7,735.00 |
| Bill Pmt -Check | 1/22/2010 | 1016 | AFCO | 17-10-107002-9 | -5,810.94 |
| Bill Pmt -Check | 1/21/2010 | 1017 | U.S. FOOD SERVICE | VOID: 40334799 | 0.00 |
| Bill Pmt -Check | 1/22/2010 | 1018 | CHASE | TENT RENTAL | -4,053.13 |
| Bill Pmt -Check | 1/22/2010 | 1019 | CHASE | | -1,753.83 |
| Bill Pmt -Check | 1/22/2010 | 1020 | U.S. FOOD SERVICE | 40334799 | -706.37 |
| Bill Pmt -Check | 1/22/2010 | 1021 | ADP, INC | | -542.39 |
| Bill Pmt -Check | 1/22/2010 | 1022 | CATSKILL FIRE SYSTEMS, INC. | INV FROM 10/22/09 | -68.85 |
| Bill Pmt -Check | 1/22/2010 | 1023 | COFFEE SYSTEM OF THE HUDSON ... | 150620 | -269.63 |
| Bill Pmt -Check | 1/22/2010 | 1024 | FRANK L. BURNS JR. | CONSULTANT | -750.00 |
| Bill Pmt -Check | 1/22/2010 | 1025 | FRESKEETO FROZEN FOODS | | -462.49 |
| Bill Pmt -Check | 1/22/2010 | 1026 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -353.16 |
| Bill Pmt -Check | 1/22/2010 | 1027 | J.C. EHRLICH CO. INC | 8078792 | -1,965.60 |
| Bill Pmt -Check | 1/22/2010 | 1028 | PEPSI COLA OF HUDSON VALLEY | 30126 | -303.50 |
| Bill Pmt -Check | 1/22/2010 | 1029 | PERFECT COMPUTER SOLUTIONS | MARYANNS COMPUTER ... | -86.37 |
| Bill Pmt -Check | 1/22/2010 | 1030 | PERKINS d/b/a MT ELLIS PAPER CO.... | VOID: | 0.00 |
| Bill Pmt -Check | 1/22/2010 | 1031 | RON BARRINGER | MANAGERS HOUSE DRI... | -720.00 |
| Bill Pmt -Check | 1/22/2010 | 1032 | SCOTT DEMOREST WELDING | snow plow repairs 1/1/10 | -65.00 |
| Bill Pmt -Check | 1/22/2010 | 1033 | STEINGART PRINTING | MAILING FOR SENIORS | -270.00 |
| Bill Pmt -Check | 1/22/2010 | 1034 | SWIMKING OF ULSTER | VOID: | 0.00 |
| Bill Pmt -Check | 1/22/2010 | 1035 | SYSCO FOOD SERVICES | 271957 | -4,401.85 |
| Bill Pmt -Check | 1/22/2010 | 1036 | ULSTER COUNTY SHERIFF | BOUGHTON id # 8 - 1592 ... | -32.40 |
| Bill Pmt -Check | 1/22/2010 | 1037 | UNIFIRST CORP. | ACCT# 782690 | -37.24 |
| Bill Pmt -Check | 1/22/2010 | 1038 | WELLPOINT | COMM. ASREEN, THOMAS | -14.30 |
| Bill Pmt -Check | 1/22/2010 | 1039 | Yellow Book USA | ACCT# A0JLPQ | -125.00 |
| Bill Pmt -Check | 1/22/2010 | 1040 | PERKINS d/b/a MT ELLIS PAPER CO.... | VOID: WKND 1/21/10 | 0.00 |
| Bill Pmt -Check | 1/25/2010 | 1041 | SWIMKING OF ULSTER | | -617.79 |
| Bill Pmt -Check | 1/26/2010 | 1042 | TOM - A - HAWK PROMOTIONS | AD CLIFTON MERCHANT... | -300.00 |
| Bill Pmt -Check | 1/26/2010 | 1151 | Chase Credit Card | | -1,201.96 |
| Bill Pmt -Check | 1/26/2010 | 1152 | Chase Credit Card | expenses | -1,013.02 |
| Bill Pmt -Check | 1/26/2010 | 1153 | U.S. FOOD SERVICE | 40334799 | -9,699.15 |
| Bill Pmt -Check | 1/27/2010 | 1154 | Chase Credit Card | | -1,164.96 |
| Bill Pmt -Check | 1/27/2010 | 1155 | ADP, INC | ACCT# 00020-O63259 | -244.20 |
| Bill Pmt -Check | 1/27/2010 | 1156 | CANTRELL SALES INC | | -2,177.47 |
| Bill Pmt -Check | 1/27/2010 | 1157 | CHRISTIAN'S GREENHOUSE | ACCT# 67 | -44.27 |
| Bill Pmt -Check | 1/27/2010 | 1158 | CULLIGAN WATER CONDITIONING | ACCT# 10604676 | -644.26 |
| Bill Pmt -Check | 1/27/2010 | 1159 | DEBRA MARCUS | PPE 1/22/10 | -66.00 |
| Bill Pmt -Check | 1/27/2010 | 1160 | ENVIRONMENTAL LABWORKS, INC. | MONTHLY TESTING | -130.00 |
| Bill Pmt -Check | 1/27/2010 | 1161 | FRANK L. BURNS JR. | | -500.00 |
| Bill Pmt -Check | 1/27/2010 | 1162 | GINA MARIE MONTALVO | PPE 1/22/10 | -168.00 |
| Bill Pmt -Check | 1/27/2010 | 1163 | HIGHWAY DISPLAYS | 2580 | -600.00 |
| Bill Pmt -Check | 1/27/2010 | 1164 | HUDSON VALLEY INTERNET | ACCT# 2729 | -39.95 |
| Bill Pmt -Check | 1/27/2010 | 1165 | HUDSON VALLEY TENT CO. INC | CHAIRS 200 | -367.63 |
| Bill Pmt -Check | 1/27/2010 | 1166 | JIM MONTANYA | MONTHLY REPORTING | -450.00 |
| Bill Pmt -Check | 1/27/2010 | 1167 | LEA ANI KAISER | PPE 1/22/10 | -413.00 |
| Bill Pmt -Check | 1/27/2010 | 1168 | LORNA M. BOUGHTON | PPE 1/22/10 | -156.00 |
| Bill Pmt -Check | 1/27/2010 | 1169 | NICOLE S. LaBOUNTY | ANTI VIRUS ANNUAL UP... | -210.00 |
| Bill Pmt -Check | 1/27/2010 | 1170 | PERFECT COMPUTER SOLUTIONS | PPE 1/22/10 | -712.78 |
| Bill Pmt -Check | 1/27/2010 | 1171 | RAY POLLARD JR | ACT# 01116657 | -51.00 |
| Bill Pmt -Check | 1/27/2010 | 1172 | RELIABLE OFFICE SUPPLIES | | -641.04 |
| Bill Pmt -Check | 1/27/2010 | 1173 | SPA PARTNERS | 20,000 COLOR BROCHU... | -158.96 |
| Bill Pmt -Check | 1/27/2010 | 1174 | STEINGART PRINTING | ACCT# 782690 | -2,100.00 |
| Bill Pmt -Check | 1/27/2010 | 1175 | UNIFIRST CORP. | | -37.24 |

**Page 1**

MAR. 22. 2010  12:42PM

NO. 629   P.  10/13

3:30 PM
03/18/10
Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of January 31, 2010

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -Check | 1/27/2010 | 1176 | COMMTRAK | ARC/IATA 08 830780 | -24.90 |
| Bill Pmt -Check | 1/27/2010 | 1177 | LAUREN BRODY | PIANO TUNING / KLEZKA... | -300.00 |
| Bill Pmt -Check | 1/28/2010 | 1180 | TEXTRON BUSINESS SERVICES INC. | 01-001-0092618-01 | -3,048.75 |
| Bill Pmt -Check | 1/25/2010 | 1181 | CENTRAL HUDSON | | -47,830.73 |
| Bill Pmt -Check | 1/25/2010 | 1182 | CENTRAL HUDSON | | -428.03 |
| Bill Pmt -Check | 1/28/2010 | 1183 | FRANK L. BURNS JR. | | -250.00 |
| Bill Pmt -Check | 1/28/2010 | 1184 | GOLDIE GOLDBERG | DJ RICHMOND TOURS 1/... | -400.00 |
| Bill Pmt -Check | 1/28/2010 | 1185 | SYSCO FOOD SERVICES | 271957 | -8,425.00 |
| Bill Pmt -Check | 1/28/2010 | 1186 | CENTRAL HUDSON | MANAGERS HOUSE | -438.40 |
| Bill Pmt -Check | 1/28/2010 | 1187 | ULSTER PUBLISHING | ACCT #6268888 NY EVE ... | -180.00 |
| Bill Pmt -Check | 1/28/2010 | 1188 | U.S. FOOD SERVICE | VOID: 40334799 | 0.00 |
| Bill Pmt -Check | 1/28/2010 | 1189 | U.S. FOOD SERVICE | 40334799 | -258.61 |
| Bill Pmt -Check | 1/29/2010 | 1190 | CASH | PETTY CASH | -534.15 |
| Bill Pmt -Check | 1/29/2010 | 1191 | DEBRA MARCUS | PPE 1/28/10 | -153.00 |
| Bill Pmt -Check | 1/29/2010 | 1192 | GINA MARIE MONTALVO | PPE 1/28/10 | -151.00 |
| Bill Pmt -Check | 1/29/2010 | 1193 | LEA ANI KAISER | PPE 1/28/10 | -398.00 |
| Bill Pmt -Check | 1/29/2010 | 1194 | LORNA M. BOUGHTON | PPE 1/28/10 | -146.00 |
| Bill Pmt -Check | 1/29/2010 | 1195 | LYNDA DuBOIS | PPE 1/28/10 | -67.00 |
| Bill Pmt -Check | 1/29/2010 | 1196 | MURRIETTA ROSA LEE | PPE 1/28/10 | -123.00 |
| Bill Pmt -Check | 1/29/2010 | 1197 | NICOLE S. LaBOUNTY | PPE 1/28/10 | -168.00 |
| Bill Pmt -Check | 1/29/2010 | 1198 | PERFECT COMPUTER SOLUTIONS | | -253.75 |
| Bill Pmt -Check | 1/29/2010 | 1199 | SUZANNE J. HELLMAN | PPE 1/28/10 | -40.00 |
| Bill Pmt -Check | 1/29/2010 | 1200 | UNIFIRST CORP. | Acct # 782690 | -37.24 |
| Bill Pmt -Check | 1/29/2010 | 1201 | NYS DEPARTMENT OF TRANSPORA... | ACCT# 1140 SIGN PERM... | -60.00 |
| Bill Pmt -Check | 1/29/2010 | 1202 | POWERS AUTO SUPPLY INC. | | -18.76 |
| Bill Pmt -Check | 1/29/2010 | 1203 | MICHAEL C. PACHECO | DJ FOR RICHMOND TOU... | -400.00 |
| Bill Pmt -Check | 1/29/2010 | 1204 | HUDSON VALLEY WEDDINGS | ANNUAL RENEWAL 1/1/1... | -315.00 |
| Bill Pmt -Check | 1/29/2010 | 1205 | GERALD PICCIRELLI | JERRY PARRIS DANCE ... | -2,229.90 |
| Bill Pmt -Check | 1/29/2010 | 1206 | AMERICAN EXPRESS | | -6,209.72 |
| Bill Pmt -Check | 1/29/2010 | 1207 | Chase Credit Card | | -3,457.19 |
| Bill Pmt -Check | 1/29/2010 | 1208 | AVAYA INC | ACCT# 0101838345 | -2,269.84 |
| Bill Pmt -Check | 1/31/2010 | 1209 | PERKINS d/b/a MT ELLIS PAPER CO.... | ACCT# 2611600 | -1,527.81 |

Total 10118 · Provident Bank - Operating II ............................................................ -199,131.24

TOTAL

-199,131.24

Page 2

MAR. 22. 2010  12:43PM

NO. 629    P.  11/13



**3:38 PM**

**03/18/10**

**Accrual Basis**

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of January 31, 2010

| Type | Date | Num | Memo | Split | Amount |
|------|------|-----|------|-------|--------|
| **10200 · Provident Bank - Payroll** | | | | | |
| General Journal | 1/14/2010 | 48 | | 610000 · Roo... | 1,587.58 |
| General Journal | 1/14/2010 | 62 | | 10118 · Provid... | 37,160.69 |
| General Journal | 1/15/2010 | 37 | transfer to payroll | 10118 · Provid... | 18,446.81 |
| General Journal | 1/20/2010 | 60 | | 10118 · Provid... | 37,160.69 |
| General Journal | 1/20/2010 | 20 | | 10118 · Provid... | 6,169.04 |
| General Journal | 1/27/2010 | 50 | payroll transfer | 10118 · Provid... | 45,000.00 |
| General Journal | 1/29/2010 | 61 | | 10118 · Provid... | 8,997.70 |
| Total 10200 · Provident Bank - Payroll | | | | | 154,502.51 |
| **TOTAL** | | | | | 154,502.51 |

MAR. 22. 2010 12:43PM                                                   NO. 629    P. 12/13

3:32 PM
03/18/10

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of January 31, 2010

| Type | Date | Num | Due Date | Account | Aging | Open Balance |
|------|------|-----|----------|---------|-------|--------------|
| **E & S DEVELOPMENT & PROPERTIES** | | | | | | |
| Bill | 1/31/2010 | 13110 | 1/31/2010 | 20001 · Account Payable | | 4,000.00 |
| Bill | 1/31/2010 | 13110 | 1/31/2010 | 20001 · Account Payable | | 2,000.00 |
| Total E & S DEVELOPMENT & PROPERTIES | | | | | | 6,000.00 |

MAR. 22. 2010 12:43PM

NO. 629    P. 13/13

"E"

## OUTSTANDING INVOICES:      AS OF 01/31/10

| GROUP: | DATE OF GRP. | AMOUNT |
|---|---|---|
| **KAUFMAN BAR MITZVAH**<br>Mr. Sinai Kaufman<br>1371 42nd Street<br>Brooklyn, NY 11219<br>917-709-0311 | 7/31-8/2/09 | $889.28<br>**Did sign for Certified Return Receipt Letter** |
| **MIRELDA TORREZ POOL PARTY**<br>Ms. Marilda Torrez<br>Ellenville, NY 12428<br>845-647-6568 | 8/9/2009 | $791.98 |
| **CUNY**<br>Ms. Charmaine Worthy<br>University Student Senate of the City University of NY<br>101 West 34th Street<br>New York, NY 10001<br>(646) 344-7277<br>Supervisor: MAVIS HALL 212-652-2051 | 8/14-16/09 | $16,250.00 **CK WILL BE RECEIVED<br>BY MONDAY 2/8** |
| **CUNY**<br>SAME AS ABOVE | 10/9-11/09 | $14,027.93 **CK WILL BE RECEIVED<br>BY MONDAY 2/8** |
| **HERITAGE RETREATS**<br>Mr. Mordechai Kreitenberg<br>557 Fenlon Blvd<br>Clifton, NJ 07014<br>(201) 806-9898 | 12/27/09-1/3/10 | $954.00 |

### TOTAL OUTSTANDING INVOICES:      $32,913.19

 **Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551



```
*************AUTO**5-DIGIT 12446
8259 1.9860 AV 0.460    36 1 86
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
400 GRANITE ROAD
KERHONKSON NY 12446
```

| | |
|---|---|
| Date  1/29/10 | Page    1 |
| Primary Account | 100000379396 |
| Enclosures | 44 |

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* C H E C K I N G   A C C O U N T \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**BUSINESS CHECKING II**

| | | | |
|---|---|---|---|
| ACCOUNT NUMBER | 100000379396 | NUMBER OF ENCLOSURES | 44 |
| PREVIOUS BALANCE | 12,506.52 | Statement Dates    1/01/10 thru  1/31/10 | |
| 69 DEPOSITS/CREDITS | 323,665.41 | DAYS IN THE STATEMENT PERIOD | 31 |
| 74 CHECKS/DEBITS | 334,484.04 | AVERAGE LEDGER | 24,413.16 |
| SERVICE CHARGE | .80 | AVERAGE COLLECTED | 19,878.64 |
| INTEREST PAID | .00 | | |
| CURRENT BALANCE | 1,687.09 | | |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**DEPOSITS AND CREDITS**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/04 | MTOT DEP  BANKCARD | 12,304.24 |
| | CCD  ID# 423849240093088 | |
| 1/04 | MTOT DEP  BANKCARD | 1,278.92 |
| | CCD  ID# 423849240093016 | |
| 1/04 | SETTLEMENT AMERICAN EXPRESS | 1,042.00 |
| | CCD  ID# 6314376260 | |
| 1/04 | MTOT DEP  BANKCARD | 932.08 |
| | CCD  ID# 423849240093088 | |
| 1/04 | MTOT DEP  BANKCARD | 494.42 |
| | CCD  ID# 423849240093088 | |
| 1/04 | MTOT DEP  BANKCARD | 404.00 |
| | CCD  ID# 423849240093016 | |
| 1/04 | SETTLEMENT AMERICAN EXPRESS | 363.51 |
| | CCD  ID# 6314376260 | |
| 1/04 | SETTLEMENT AMERICAN EXPRESS | 50.00 |
| | CCD  ID# 6314376260 | |
| 1/04 | MTOT DEP  BANKCARD | 8.03 |
| | CCD  ID# 423849240093016 | |
| 1/04 | Deposit | 45,000.00 |

**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

Date  1/29/10                    Page      3
Primary Account           100000379396
Enclosures                            44

BUSINESS CHECKING II                 100000379396   (Continued)

DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 1/11 | MTOT DEP   BANKCARD | 66.00 |
|      | CCD   ID# 423849240093088 | |
| 1/11 | MTOT DEP   BANKCARD | 16.00 |
|      | CCD   ID# 423849240093016 | |
| 1/11 | MTOT DEP   BANKCARD | 8.00 |
|      | CCD   ID# 423849240093016 | |
| 1/11 | Deposit | 3,767.00 |
| 1/11 | Deposit | 2,000.00 |
| 1/12 | MTOT DEP   BANKCARD | 1,204.44 |
|      | CCD   ID# 423849240093088 | |
| 1/12 | MTOT DEP   BANKCARD | 197.02 |
|      | CCD   ID# 423849240093016 | |
| 1/13 | MTOT DEP   BANKCARD | 292.85 |
|      | CCD   ID# 423849240093016 | |
| 1/13 | MTOT DEP   BANKCARD | 180.00 |
|      | CCD   ID# 423849240093088 | |
| 1/13 | SETTLEMENT AMERICAN EXPRESS | 3.93 |
|      | CCD   ID# 6314376302 | |
| 1/14 | MTOT DEP   BANKCARD | 474.00 |
|      | CCD   ID# 423849240093088 | |
| 1/14 | MTOT DEP   BANKCARD | 121.00 |
|      | CCD   ID# 423849240093016 | |
| 1/14 | SETTLEMENT AMERICAN EXPRESS | 50.00 |
|      | CCD   ID# 6314376260 | |
| 1/14 | SETTLEMENT AMERICAN EXPRESS | 36.55 |
|      | CCD   ID# 6314376302 | |
| 1/14 | Miscellaneous Credit | 37,160.69 |
| 1/14 | To Replace Stopped Certified | 9,167.45 |
|      | Check# 6874 | |
| 1/14 | Miscellaneous Credit | 2,000.00 |
| 1/15 | MTOT DEP   BANKCARD | 1,695.50 |
|      | CCD   ID# 423849240093088 | |
| 1/15 | SETTLEMENT AMERICAN EXPRESS | 125.00 |
|      | CCD   ID# 6314376260 | |
| 1/15 | MTOT DEP   BANKCARD | 8.00 |
|      | CCD   ID# 423849240093016 | |
| 1/19 | MTOT DEP   BANKCARD | 1,321.99 |
|      | CCD   ID# 423849240093088 | |
| 1/19 | SETTLEMENT AMERICAN EXPRESS | 1,200.00 |
|      | CCD   ID# 6314376260 | |
| 1/19 | MTOT DEP   BANKCARD | 711.38 |
|      | CCD   ID# 423849240093088 | |
| 1/19 | MTOT DEP   BANKCARD | 487.60 |
|      | CCD   ID# 423849240093088 | |
| 1/19 | SETTLEMENT AMERICAN EXPRESS | 303.00 |
|      | CCD   ID# 6314376260 | |

**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

Date  1/29/10                    Page    5
Primary Account          100000379396
Enclosures                          44

BUSINESS CHECKING II              100000379396  (Continued)

CHECKS AND WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 1/13 | Paid Item Fee | 30.00- |
| 1/13 | Paid Item Fee | 30.00- |
| 1/13 | Paid Item Fee | 30.00- |
| 1/13 | Paid Item Fee | 30.00- |
| 1/13 | Paid Item Fee | 30.00- |
| 1/13 | Paid Item Fee | 30.00- |
| 1/15 | Miscellaneous Debit | 9,167.45- |
| 1/15 | MerchSrvcs MSPP | 39.95- |
|      | CCD  ID# 0000414550 8196 | |
| 1/19 | ELEC REMIT AMERICAN EXPRESS | 37,160.69- |
|      | WEB   0005000008 | |
| 1/19 | CHGBCK/ADJ AMERICAN EXPRESS | 108.90- |
|      | CCD  ID# 6314376260 | |
| 1/20 | Miscellaneous Debit | 37,160.69- |
| 1/27 | SHIFT4CORP Shift4 Corp | 34.02- |
|      | CCD  ID# C9725 | |
| 1/29 | Service Charge | .80- |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

--- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|
| 1/07 | 6574 | 87.00 | 1/12 | 6844 | 315.03 |
| 1/07 | 6671* | 62.00 | 1/05 | 6845 | 1,000.00 |
| 1/11 | 6699* | 66.80 | 1/05 | 6848* | 500.00 |
| 1/07 | 6743* | 224.00 | 1/13 | 6849 | 500.00 |
| 1/22 | 6775* | 179.00 | 1/06 | 6850 | 40,000.00 |
| 1/04 | 6800* | 59.40 | 1/12 | 6851 | 750.00 |
| 1/05 | 6802* | 110.00 | 1/13 | 6852 | 400.00 |
| 1/13 | 6807* | 108.00 | 1/21 | 6853 | 240.21 |
| 1/13 | 6808 | 57.80 | 1/22 | 6854 | 51.00 |
| 1/06 | 6824* | 75.53 | 1/13 | 6855 | 450.00 |
| 1/12 | 6825 | 378.00 | 1/21 | 6856 | 274.00 |
| 1/25 | 6827* | 274.12 | 1/08 | 6857 | 337.50 |
| 1/06 | 6828 | 71.89 | 1/13 | 6858 | 353.00 |
| 1/05 | 6830* | 63.67 | 1/22 | 6859 | 117.00 |
| 1/27 | 6831 | 125.00 | 1/29 | 6860 | 235.00 |
| 1/27 | 6832 | 4,798.67 | 1/13 | 6861 | 2,264.40 |
| 1/13 | 6833 | 26,137.43 | 1/28 | 6862 | 184.00 |
| 1/13 | 6838* | 135.00 | 1/13 | 6863 | 24,486.14 |
| 1/06 | 6840* | 248.19 | 1/26 | 6864 | 305.00 |
| 1/05 | 6841 | 144.00 | 1/28 | 6865 | 62.61 |
| 1/04 | 6842 | 51.00 | 1/22 | 6866 | 37.50 |
| 1/25 | 6843 | 37.24 | 1/07 | 6868* | 22,220.50 |

* Denotes check numbers out of sequence

# Provident Bank



CK# 6574    $87.00    1/7/2010

CK# 6743    $224.00    1/7/2010

CK# 6802    $110.00    1/5/2010

Check 6574 Back

Check 6743 Back

Check 6802 Back

CK# 6671    $62.00    1/7/2010

CK# 6775    $179.00    1/22/2010

CK# 6807    $108.00    1/13/2010

Check 6671 Back

Check 6775 Back

Check 6807 Back

CK# 6699    $66.80    1/11/2010

CK# 6800    $59.40    1/4/2010

CK# 6808    $57.80    1/13/2010

Check 6699 Back

Check 6800 Back

Check 6808 Back

**Provident Bank**



ck# 6840    $248.19    1/6/2010
Check 6840 Back

ck# 6843    $37.24    1/25/2010
Check 6843 Back

ck# 6848    $500.00    1/5/2010
Check 6848 Back

ck# 6841    $144.00    1/5/2010
Check 6841 Back

ck# 6844    $315.03    1/12/2010
Check 6844 Back

ck# 6849    $500.00    1/13/2010
Check 6849 Back

ck# 6842    $51.00    1/4/2010
Check 6842 Back

ck# 6845    $1,000.00    1/5/2010
Check 6845 Back

ck# 6850    $40,000.00    1/6/2010
Check 6850 Back

# Provident Bank



Ck# 6860    $235.00    1/29/2010

Check 6860 Back

Ck# 6863    $24,486.14    1/13/2010

Check 6863 Back

Ck# 6866    $37.50    1/22/2010

Check 6866 Back

Ck# 6861    $2,264.40    1/13/2010

Check 6861 Back

Ck# 6864    $305.00    1/26/2010

Check 6864 Back

Ck# 6868    $22,220.50    1/7/2010

Check 6868 Back

Ck# 6862    $184.00    1/28/2010

Check 6862 Back

Ck# 6865    $62.61    1/28/2010

Check 6865 Back

**Provident Bank**
400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

```
*************AUTO**5-DIGIT 12446
8260 1.4440 AV 0.460      36 1 87
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
OPERATING ACCOUNT AS OF 1/8/10
400 GRANITE ROAD
KERHONKSON NY 12446
```

Date  1/29/10                  Page   1
Primary Account        100000671168
Enclosures                       25

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

********************** C H E C K I N G   A C C O U N T *************************

| FREE BUSINESS CHECKING | | | |
|---|---|---|---|
| ACCOUNT NUMBER | 100000671168 | NUMBER OF ENCLOSURES | 25 |
| PREVIOUS BALANCE | .00 | Statement Dates   1/12/10 thru  1/31/10 | |
| 49 DEPOSITS/CREDITS | 310,722.77 | DAYS IN THE STATEMENT PERIOD | 20 |
| 33 CHECKS/DEBITS | 255,805.48 | AVERAGE LEDGER | 53,927.17 |
| SERVICE CHARGE | .00 | AVERAGE COLLECTED | 42,820.12 |
| INTEREST PAID | .00 | | |
| CURRENT BALANCE | 54,917.29 | | |

### DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/12 | Deposit | 45,439.80 |
| 1/13 | Deposit | 21,788.00 |
| 1/13 | Deposit | 21,680.50 |
| 1/13 | Deposit | 5,000.00 |
| 1/14 | Deposit | 98.00 |
| 1/15 | Deposit | 541.55 |
| 1/19 | Deposit | 279.00 |
| 1/20 | Miscellaneous Credit | 50,000.00 |
| 1/20 | Deposit | 37,160.69 |
| 1/20 | Deposit | 7,922.54 |
| 1/20 | Deposit | 1,347.74 |
| 1/20 | Deposit | 1,236.20 |
| 1/20 | Deposit | 1,192.74 |
| 1/21 | MTOT DEP  BANKCARD | 790.07 |
| | CCD  ID# 423849240093016 | |
| 1/21 | MTOT DEP  BANKCARD | 407.18 |
| | CCD  ID# 423849240093088 | 200.00 |
| 1/21 | Deposit | 34,095.80 |



**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

| | |
|---|---|
| Date  1/29/10 | Page    3 |
| Primary Account | 100000671168 |
| Enclosures | 25 |

FREE BUSINESS CHECKING                100000671168  (Continued)

## DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/29 | SETTLEMENT AMERICAN EXPRESS CCD  ID# 6314376260 | 175.00 |
| 1/29 | MTOT DEP   BANKCARD CCD  ID# 423849240093016 | 18.00 |
| 1/29 | Deposit | 5,000.00 |
| 1/29 | Deposit | 146.00 |

## CHECKS AND WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/14 | Miscellaneous Debit | 37,160.69- |
| 1/14 | Miscellaneous Debit | 37,160.69- |
| 1/15 | Miscellaneous Debit | 18,446.81- |
| 1/20 | Miscellaneous Debit | 37,160.69- |
| 1/21 | CHK ORDER  HARLAND CLARKE PPD    3114000006    23 | 144.13- |
| 1/22 | ELOGISTICS HERITAGENERGY IN CCD  ID# PROVIDENT BANK | 15,584.23- |
| 1/22 | Miscellaneous Debit | 6,169.04- |
| 1/27 | Miscellaneous Debit | 45,000.00- |

## --- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|---|---|---|---|---|---|
| 1/22 | 1001 | 3,458.72 | 1/28 | 1020 | 706.37 |
| 1/25 | 1004* | 7,735.00 | 1/29 | 1025* | 462.49 |
| 1/27 | 1005 | 4,000.00 | 1/29 | 1028* | 303.50 |
| 1/27 | 1007* | 4,000.00 | 1/29 | 1029 | 86.37 |
| 1/22 | 1009* | 87.00 | 1/29 | 1032* | 85.00 |
| 1/27 | 1010 | 273.00 | 1/28 | 1033 | 270.00 |
| 1/29 | 1012* | 2,646.96 | 1/28 | 1151* | 1,201.96 |
| 1/29 | 1013 | 7.50 | 1/28 | 1152 | 1,013.02 |
| 1/29 | 1014 | 1,735.15 | 1/29 | 1153 | 9,699.15 |
| 1/25 | 1015 | 7,735.00 | 1/28 | 1154 | 1,164.96 |
| 1/25 | 1016 | 5,810.94 | 1/29 | 1168* | 156.00 |
| 1/25 | 1018* | 4,053.13 | 1/29 | 1190* | 534.15 |
| 1/25 | 1019 | 1,753.83 | | | |

* Denotes check numbers out of sequence

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 1/12 | 45,439.80 | 1/13 | 94,006.30 | 1/14 | 20,226.47 |

**Provident Bank**



ck# 1001    $3,458.72    1/22/2010

ck# 1007    $4,000.00    1/27/2010

ck# 1012    $2,646.96    1/29/2010

Check 1001 Back

Check 1007 Back

Check 1012 Back

ck# 1004    $7,735.00    1/25/2010

ck# 1009    $87.00    1/22/2010

ck# 1013    $7.50    1/29/2010

Check 1004 Back

Check 1009 Back

Check 1013 Back

ck# 1005    $4,000.00    1/27/2010

ck# 1010    $273.00    1/27/2010

ck# 1014    $1,735.15    1/29/2010

Check 1005 Back

Check 1010 Back

Check 1014 Back

**Provident Bank**



ck# 1033    $270.00    1/28/2010

ck# 1153    $9,699.13    1/29/2010

ck# 1190    $534.15    1/29/2010

Check 1033 Back

Check 1153 Back

Check 1190 Back

ck# 1151    $1,201.96    1/28/2010

ck# 1154    $1,164.96    1/28/2010

Check 1151 Back

Check 1154 Back

ck# 1152    $1,013.02    1/28/2010

ck# 1168    $156.00    1/29/2010

Check 1152 Back

Check 1168 Back


**Provident Bank**

ck# 1015    $7,735.00    1/25/2010

Check 1015 Back

ck# 1019    $1,753.83    1/25/2010

Check 1019 Back

ck# 1028    $303.50    1/29/2010

Check 1028 Back

ck# 1016    $5,810.94    1/25/2010

Check 1016 Back

ck# 1020    $706.37    1/28/2010

Check 1020 Back

ck# 1029    $86.37    1/29/2010

Check 1029 Back

ck# 1018    $4,053.13    1/25/2010

Check 1018 Back

ck# 1025    $462.49    1/29/2010

Check 1025 Back

ck# 1032    $85.00    1/29/2010

Check 1032 Back



**Provident Bank**

| | | Date 1/29/10 | Page 4 |
|---|---|---|---|
| | | Primary Account | 100000671168 |
| | | Enclosures | 25 |

FREE BUSINESS CHECKING              100000671168  (Continued)

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 1/15 | 2,058.66 | 1/22 | 85,611.49 | 1/28 | 64,474.86 |
| 1/19 | 52,058.66 | 1/25 | 65,191.38 | 1/29 | 54,917.29 |
| 1/20 | 64,547.95 | 1/26 | 96,917.87 | | |
| 1/21 | 99,801.70 | 1/27 | 46,057.55 | | |

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551.  THANK YOU FOR BANKING WITH PROVIDENT BANK.

Date  1/29/10                    Page    2
Primary Account              100000671168
Enclosures                            25

FREE BUSINESS CHECKING          100000671168   (Continued)

### DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 1/21 | Deposit | 694.90 |
| 1/22 | MTOT DEP   BANKCARD | 774.90 |
|      | CCD  ID# 423849240093088 | |
| 1/22 | MTOT DEP   BANKCARD | 34.00 |
|      | CCD  ID# 423849240093016 | |
| 1/22 | Deposit | 9,000.00 |
| 1/22 | Deposit | 1,299.88 |
| 1/25 | SETTLEMENT AMERICAN EXPRESS | 2,064.00 |
|      | CCD  ID# 6314376260 | |
| 1/25 | MTOT DEP   BANKCARD | 827.50 |
|      | CCD  ID# 423849240093088 | |
| 1/25 | MTOT DEP   BANKCARD | 455.67 |
|      | CCD  ID# 423849240093016 | |
| 1/25 | MTOT DEP   BANKCARD | 432.50 |
|      | CCD  ID# 423849240093088 | |
| 1/25 | SETTLEMENT AMERICAN EXPRESS | 174.42 |
|      | CCD  ID# 6314376302 | |
| 1/25 | MTOT DEP   BANKCARD | 21.57 |
|      | CCD  ID# 423849240093016 | |
| 1/25 | Deposit | 1,641.37 |
| 1/25 | Deposit | 588.61 |
| 1/25 | Deposit | 462.15 |
| 1/26 | MTOT DEP   BANKCARD | 2,016.33 |
|      | CCD  ID# 423849240093088 | |
| 1/26 | MTOT DEP   BANKCARD | 348.96 |
|      | CCD  ID# 423849240093016 | |
| 1/26 | SETTLEMENT AMERICAN EXPRESS | 100.00 |
|      | CCD  ID# 6314376260 | |
| 1/26 | Deposit | 28,847.61 |
| 1/26 | Deposit | 413.59 |
| 1/27 | MTOT DEP   BANKCARD | 1,682.60 |
|      | CCD  ID# 423849240093088 | |
| 1/27 | MTOT DEP   BANKCARD | 397.08 |
|      | CCD  ID# 423849240093016 | |
| 1/27 | SETTLEMENT AMERICAN EXPRESS | 116.82 |
|      | CCD  ID# 6314376260 | |
| 1/27 | Deposit | 216.18 |
| 1/28 | MTOT DEP   BANKCARD | 16,795.06 |
|      | CCD  ID# 423849240093088 | |
| 1/28 | SETTLEMENT AMERICAN EXPRESS | 4,579.32 |
|      | CCD  ID# 6314376260 | |
| 1/28 | MTOT DEP   BANKCARD | 508.29 |
|      | CCD  ID# 423849240093016 | |
| 1/28 | Deposit | 890.95 |
| 1/29 | MTOT DEP   BANKCARD | 819.70 |
|      | CCD  ID# 423849240093088 | |

**Provident Bank**



| | | |
|---|---|---|
| ck# 6851 $750.00 1/12/2010 | ck# 6854 $51.00 1/22/2010 | ck# 6857 $337.50 1/8/2010 |
| Check 6851 Back | Check 6854 Back | Check 6857 Back |
| ck# 6852 $400.00 1/13/2010 | ck# 6855 $450.00 1/13/2010 | ck# 6858 $353.00 1/13/2010 |
| Check 6852 Back | Check 6855 Back | Check 6858 Back |
| ck# 6853 $240.21 1/21/2010 | ck# 6856 $274.00 1/21/2010 | ck# 6859 $117.00 1/22/2010 |
| Check 6853 Back | Check 6856 Back | Check 6859 Back |





ck# 6824    $75.53    1/6/2010

ck# 6828    $71.89    1/6/2010

ck# 6832    $4,798.67    1/27/2010

Check 6824 Back

Check 6828 Back

Check 6832 Back

ck# 6825    $378.00    1/12/2010

ck# 6830    $63.67    1/5/2010

ck# 6833    $26,137.43    1/5/2010

Check 6825 Back

Check 6830 Back

Check 6833 Back

ck# 6827    $274.12    1/25/2010

ck# 6831    $125.00    1/27/2010

ck# 6838    $135.00    1/13/2010

Check 6827 Back

Check 6831 Back

Check 6838 Back



Provident Bank

|  | Date  1/29/10 | Page  6 |
|---|---|---|
|  | Primary Account | 100000379396 |
|  | Enclosures | 44 |

BUSINESS CHECKING II          100000379396  (Continued)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 1/01 | 12,506.52 | 1/12 | 43,426.51 | 1/22 | 7,743.55 |
| 1/04 | 80,390.26 | 1/13 | 1,421.36- | 1/25 | 7,432.19 |
| 1/05 | 156,791.44 | 1/14 | 47,588.33 | 1/26 | 7,127.19 |
| 1/06 | 115,102.63 | 1/15 | 40,209.43 | 1/27 | 2,169.50 |
| 1/07 | 29,195.77 | 1/19 | 7,592.80 | 1/28 | 1,922.89 |
| 1/08 | 39,672.27 | 1/20 | 8,641.22 | 1/29 | 1,687.09 |
| 1/11 | 45,694.97 | 1/21 | 8,128.05 |  |  |

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551.  THANK YOU FOR BANKING WITH PROVIDENT BANK.

# Provident Bank

|  | Date 1/29/10 | Page 4 |
|---|---|---|
|  | Primary Account | 100000379396 |
|  | Enclosures | 44 |

BUSINESS CHECKING II                     100000379396    (Continued)

### DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/19 | MTOT DEP  BANKCARD | |
|  | CCD  ID# 423849240093016 | 251.00 |
| 1/19 | MTOT DEP  BANKCARD | |
|  | CCD  ID# 423849240093016 | 159.99 |
| 1/19 | SETTLEMENT AMERICAN EXPRESS | |
|  | CCD  ID# 6314376260 | 150.00 |
| 1/19 | MTOT DEP  BANKCARD | |
|  | CCD  ID# 423849240093016 | 68.00 |
| 1/20 | MTOT DEP  BANKCARD | |
|  | CCD  ID# 423849240093088 | 622.50 |
| 1/20 | MTOT DEP  BANKCARD | |
|  | CCD  ID# 423849240093016 | 411.39 |
| 1/20 | SETTLEMENT AMERICAN EXPRESS | |
|  | CCD  ID# 6314376302 | 14.53 |
| 1/20 | To Credit Customer For Cert Ck | |
|  | #6869 Stopped  On 01/20/10 | 37,160.69 |
| 1/21 | SETTLEMENT AMERICAN EXPRESS | |
|  | CCD  ID# 6314376302 | 1.04 |

### CHECKS AND WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/04 | MTOT DISC  BANKCARD | |
|  | CCD  ID# 423849240093088 | 1,297.12- |
| 1/04 | MTOT DISC  BANKCARD | |
|  | CCD  ID# 423849240093016 | 278.39- |
| 1/06 | OUTGOING WIRE TRANSFER FEE | |
| 1/06 | Wire Transfer Debit | 25.00- |
| 1/07 | OUTGOING WIRE TRANSFER FEE | 5,000.00- |
| 1/07 | OUTGOING WIRE TRANSFER FEE | 25.00- |
| 1/07 | Miscellaneous Debit | 25.00- |
| 1/07 | Miscellaneous Debit | 37,160.69- |
| 1/07 | Miscellaneous Debit | 30,408.45- |
| 1/07 | Miscellaneous Debit | 9,167.45- |
| 1/07 | Miscellaneous Debit | 8,518.63- |
| 1/07 | Miscellaneous Debit | 4,671.58- |
| 1/07 | Wire Transfer Debit | 3,010.20- |
| 1/07 | Wire Transfer Debit | 2,181.00- |
| 1/07 | Wire Transfer Fee | 1,655.00- |
| 1/12 | AXP DISCNT AMERICAN EXPRESS | 15.00- |
|  | CCD  ID# 6314376260 | 2,127.89- |
| 1/12 | CHGBCK/ADJ AMERICAN EXPRESS | |
|  | CCD  ID# 6314376260 | 99.00- |
| 1/13 | ELOGISTICS HERITAGENERGY IN | |
|  | CCD  ID# PROVIDENT BANK | 16,390.31- |

BUSINESS CHECKING II                    100000379396  (Continued)

DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 1/04 | Deposit | 2,428.95 |
| 1/04 | Deposit | 1,958.68 |
| 1/04 | Deposit | 1,734.29 |
| 1/04 | Deposit | 1,570.53 |
| 1/05 | MTOT DEP   BANKCARD | 9,813.92 |
|      | CCD  ID# 423849240093088 | |
| 1/05 | MTOT DEP   BANKCARD | 1,153.86 |
|      | CCD  ID# 423849240093088 | |
| 1/05 | SETTLEMENT AMERICAN EXPRESS | 854.74 |
|      | CCD  ID# 6314376260 | |
| 1/05 | SETTLEMENT AMERICAN EXPRESS | 93.99 |
|      | CCD  ID# 6314376302 | |
| 1/05 | Deposit | 82,910.00 |
| 1/05 | Deposit | 9,529.77 |
| 1/06 | MTOT DEP   BANKCARD | 2,278.02 |
|      | CCD  ID# 423849240093088 | |
| 1/06 | SETTLEMENT AMERICAN EXPRESS | 613.40 |
|      | CCD  ID# 6314376260 | |
| 1/06 | MTOT DEP   BANKCARD | 349.00 |
|      | CCD  ID# 423849240093016 | |
| 1/06 | SETTLEMENT AMERICAN EXPRESS | 19.38 |
|      | CCD  ID# 6314376302 | |
| 1/06 | Deposit | 472.00 |
| 1/07 | Wire Transfer Credit | 30,000.00 |
|      | STUDENT TOURS INC | |
|      | DBA RICHMOND TOURS | |
|      | 1828 HYLAN BLVD | |
|      | UNITED STATES | |
| 1/07 | MTOT DEP   BANKCARD | 2,013.68 |
|      | CCD  ID# 423849240093088 | |
| 1/07 | SETTLEMENT AMERICAN EXPRESS | 1,443.64 |
|      | CCD  ID# 6314376260 | |
| 1/07 | MTOT DEP   BANKCARD | 10.00 |
|      | CCD  ID# 423849240093016 | |
| 1/07 | Deposit | 57.32 |
| 1/08 | MTOT DEP   BANKCARD | 10,446.00 |
|      | CCD  ID# 423849240093088 | |
| 1/08 | MTOT DEP   BANKCARD | 318.00 |
|      | CCD  ID# 423849240093016 | |
| 1/08 | SETTLEMENT AMERICAN EXPRESS | 50.00 |
|      | CCD  ID# 6314376260 | |
| 1/11 | MTOT DEP   BANKCARD | 150.00 |
|      | CCD  ID# 423849240093088 | |
| 1/11 | SETTLEMENT AMERICAN EXPRESS | 82.50 |
|      | CCD  ID# 6314376260 | |

**Provident Bank**



CK# 5623    $136.87    1/11/2010

Check 5623 Back

CK# 5626    $125.12    1/8/2010

Check 5626 Back

CK# 5632    $270.45    1/8/2010

Check 5632 Back

CK# 5624    $596.76    1/8/2010

Check 5624 Back

CK# 5627    $434.70    1/12/2010

Check 5627 Back

CK# 5633    $104.88    1/12/2010

Check 5633 Back

CK# 5625    $124.07    1/11/2010

Check 5625 Back

CK# 5631    $99.19    1/8/2010

Check 5631 Back

CK# 5634    $124.85    1/8/2010

Check 5634 Back

# Provident Bank



Ck# 5605    $227.90    1/12/2010

Ck# 5608    $145.49    1/11/2010

Ck# 5611    $279.77    1/8/2010

Check 5605 Back

Check 5608 Back

Check 5611 Back

Ck# 5606    $128.81    1/8/2010

Ck# 5609    $323.56    1/8/2010

Ck# 5612    $27.15    1/11/2010

Check 5606 Back

Check 5609 Back

Check 5612 Back

Ck# 5607    $187.47    1/8/2010

Ck# 5610    $673.18    1/8/2010

Ck# 5613    $198.34    1/12/2010

Check 5607 Back

Check 5610 Back

Check 5613 Back

## Provident Bank



| | | |
|---|---|---|
| CK# 5584    $349.55    1/25/2010 | CK# 5588    $292.31    1/13/2010 | CK# 5591    $415.79    1/20/2010 |
| Check 5584 Back | Check 5588 Back | Check 5591 Back |
| CK# 5585    $301.67    1/12/2010 | CK# 5589    $352.63    1/13/2010 | CK# 5592    $252.04    1/11/2010 |
| Check 5585 Back | Check 5589 Back | Check 5592 Back |
| CK# 5586    $304.24    1/13/2010 | CK# 5590    $229.12    1/14/2010 | CK# 5593    $333.99    1/14/2010 |
| Check 5586 Back | Check 5590 Back | Check 5593 Back |



# Provident Bank



CK# 5564    $43.83    1/4/2010
CK# 5567    $198.87    1/5/2010
CK# 5570    $404.02    1/6/2010

Check 5564 Back
Check 5567 Back
Check 5570 Back

CK# 5565    $147.16    1/5/2010
CK# 5568    $657.16    1/5/2010
CK# 5572    $73.04    1/4/2010

Check 5565 Back
Check 5568 Back
Check 5572 Back

CK# 5566    $1,081.38    1/11/2010
CK# 5569    $613.10    1/4/2010
CK# 5573    $415.74    1/4/2010

Check 5566 Back
Check 5569 Back
Check 5573 Back



# Provident Bank



| CK# 5538 | $124.04 | 1/5/2010 | CK# 5541 | $231.64 | 1/5/2010 | CK# 5545 | $147.00 | 1/4/2010 |

Check 5538 Back    Check 5541 Back    Check 5545 Back

| CK# 5539 | $319.51 | 1/11/2010 | CK# 5542 | $163.20 | 1/4/2010 | CK# 5546 | $226.68 | 1/4/2010 |

Check 5539 Back    Check 5542 Back    Check 5546 Back

| CK# 5540 | $80.95 | 1/5/2010 | CK# 5544 | $143.94 | 1/19/2010 | CK# 5547 | $161.48 | 1/4/2010 |

Check 5540 Back    Check 5544 Back    Check 5547 Back



# Provident Bank



ck# 5514    $199.34    1/6/2010

Check 5514 Back

ck# 5517    $171.28    1/8/2010

Check 5517 Back

ck# 5520    $213.48    1/5/2010

Check 5520 Back

ck# 5515    $263.05    1/4/2010

Check 5515 Back

ck# 5518    $234.92    1/6/2010

Check 5518 Back

ck# 5521    $321.33    1/5/2010

Check 5521 Back

ck# 5516    $220.02    1/19/2010

Check 5516 Back

ck# 5519    $162.27    1/4/2010

Check 5519 Back

ck# 5523    $183.99    1/5/2010

Check 5523 Back

# Provident Bank



| | | |
|---|---|---|
| ck# 5434  $237.07  1/5/2010 | ck# 5463  $133.95  1/4/2010 | ck# 5481  $93.68  1/6/2010 |
| Check 5434 Back | Check 5463 Back | Check 5481 Back |
| ck# 5438  $158.18  1/19/2010 | ck# 5468  $172.20  1/14/2010 | ck# 5482  $81.97  1/26/2010 |
| Check 5438 Back | Check 5468 Back | Check 5482 Back |
| ck# 5442  $187.19  1/5/2010 | ck# 5477  $51.61  1/5/2010 | ck# 5498  $83.47  1/4/2010 |
| Check 5442 Back | Check 5477 Back | Check 5498 Back |

**Provident Bank**

|  |  |  |  |
|---|---|---|---|
| Date | 1/29/10 | Page | 6 |
| Primary Account | | 100000379410 | |
| Enclosures | | 312 | |

CLASSIC BUSINESS CHECKING                    100000379410  (Continued)

--- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|
| 1/29 | 5882* | 245.67 | 1/29 | 5886* | 1,077.58 |
| 1/29 | 5883 | 193.60 | 1/29 | 5891* | 419.73 |
| 1/29 | 5884 | 350.25 | 1/29 | 5893* | 411.89 |

* Denotes check numbers out of sequence

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 1/01 | 20,199.07 | 1/12 | 8,712.26 | 1/22 | 17,330.42 |
| 1/04 | 14,718.31 | 1/13 | 7,344.61 | 1/25 | 13,625.39 |
| 1/05 | 8,585.20 | 1/14 | 26,833.96 | 1/26 | 10,804.68 |
| 1/06 | 46,597.85 | 1/15 | 23,453.52 | 1/27 | 55,148.09 |
| 1/07 | 31,799.57 | 1/19 | 17,301.28 | 1/28 | 23,042.73 |
| 1/08 | 22,702.71 | 1/20 | 48,501.67 | 1/29 | 24,101.34 |
| 1/11 | 13,908.21 | 1/21 | 34,175.80 | | |

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551.  THANK YOU FOR BANKING WITH PROVIDENT BANK.

**Provident** Bank

Date  1/29/10            Page    4
Primary Account      100000379410
Enclosures                   312

CLASSIC BUSINESS CHECKING                100000379410  (Continued)

--- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|
| 1/08 | 5635 | 557.17 | 1/20 | 5680 | 200.47 |
| 1/08 | 5636 | 253.70 | 1/20 | 5681 | 204.70 |
| 1/21 | 5637 | 214.72 | 1/15 | 5682 | 199.73 |
| 1/19 | 5638 | 264.56 | 1/20 | 5683 | 91.10 |
| 1/11 | 5639 | 439.91 | 1/20 | 5684 | 103.99 |
| 1/12 | 5640 | 160.38 | 1/15 | 5685 | 239.43 |
| 1/11 | 5641 | 227.41 | 1/19 | 5686 | 479.31 |
| 1/08 | 5642 | 360.69 | 1/19 | 5687 | 208.90 |
| 1/08 | 5643 | 360.64 | 1/15 | 5688 | 170.66 |
| 1/08 | 5644 | 286.87 | 1/20 | 5689 | 176.34 |
| 1/08 | 5645 | 560.96 | 1/22 | 5690 | 317.37 |
| 1/11 | 5646 | 258.88 | 1/20 | 5691 | 158.70 |
| 1/12 | 5647 | 116.53 | 1/15 | 5692 | 183.21 |
| 1/12 | 5648 | 1,077.58 | 1/20 | 5693 | 334.06 |
| 1/11 | 5649 | 135.31 | 1/20 | 5694 | 266.65 |
| 1/12 | 5650 | 653.37 | 1/19 | 5695 | 179.81 |
| 1/08 | 5651 | 674.19 | 1/21 | 5696 | 347.40 |
| 1/12 | 5652 | 401.87 | 1/19 | 5697 | 295.14 |
| 1/08 | 5653 | 419.73 | 1/19 | 5698 | 60.52 |
| 1/08 | 5654 | 411.88 | 1/19 | 5699 | 319.90 |
| 1/12 | 5655 | 394.04 | 1/15 | 5700 | 263.31 |
| 1/12 | 5656 | 397.34 | 1/19 | 5701 | 290.21 |
| 1/11 | 5657 | 891.60 | 1/20 | 5702 | 306.44 |
| 1/19 | 5658 | 155.10 | 1/25 | 5703 | 194.73 |
| 1/15 | 5659 | 267.19 | 1/19 | 5704 | 275.27 |
| 1/21 | 5660 | 29.29 | 1/15 | 5708* | 88.18 |
| 1/20 | 5661 | 282.49 | 1/20 | 5709 | 138.05 |
| 1/15 | 5662 | 220.26 | 1/15 | 5710 | 124.85 |
| 1/15 | 5663 | 250.42 | 1/15 | 5711 | 535.62 |
| 1/25 | 5664 | 270.02 | 1/19 | 5712 | 242.42 |
| 1/21 | 5665 | 293.88 | 1/22 | 5713 | 80.82 |
| 1/22 | 5666 | 162.55 | 1/21 | 5714 | 121.01 |
| 1/20 | 5667 | 237.35 | 1/19 | 5715 | 119.68 |
| 1/19 | 5668 | 244.57 | 1/20 | 5716 | 33.07 |
| 1/21 | 5669 | 182.84 | 1/15 | 5717 | 103.32 |
| 1/20 | 5670 | 252.41 | 1/15 | 5718 | 205.40 |
| 1/20 | 5671 | 145.96 | 1/15 | 5719 | 268.48 |
| 1/19 | 5672 | 268.00 | 1/15 | 5720 | 290.18 |
| 1/19 | 5673 | 302.66 | 1/15 | 5721 | 321.89 |
| 1/22 | 5674 | 158.90 | 1/19 | 5722 | 560.97 |
| 1/20 | 5675 | 221.73 | 1/15 | 5723 | 258.87 |
| 1/15 | 5676 | 198.08 | 1/15 | 5724 | 73.11 |
| 1/20 | 5677 | 149.24 | 1/20 | 5725 | 1,077.58 |
| 1/19 | 5678 | 201.08 | 1/19 | 5726 | 186.91 |
| 1/15 | 5679 | 143.03 | 1/20 | 5727 | 653.37 |

* Denotes check numbers out of sequence

Date  1/29/10          Page    2
Primary Account    100000379410
Enclosures             312

CLASSIC BUSINESS CHECKING          100000379410  (Continued)

### CHECKS AND WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 1/11 | Miscellaneous Debit | 2,000.00- |
| 1/14 | ADP - TAX  ADP TX/FINCL SVC   CCD  ID# 94KDX 011502A01 | 14,580.67- |
| 1/14 | Miscellaneous Debit | 2,000.00- |
| 1/15 | Stop Payment Charge | 30.00- |
| 1/15 | ADP - TAX  ADP TX/FINCL SVC   CCD  ID# 787024684896KDX | 14,144.82- |
| 1/15 | ADP - TAX  ADP TX/FINCL SVC   CCD  ID# 787024684897KDX | 610.40- |
| 1/21 | ADP - TAX  ADP TX/FINCL SVC   CCD  ID# 94KDX 012203A01 | 12,734.86- |
| 1/22 | ADP - TAX  ADP TX/FINCL SVC   CCD  ID# 523015349851KDX | 14,033.24- |
| 1/22 | ADP - TAX  ADP TX/FINCL SVC   CCD  ID# 523015349852KDX | 237.89- |
| 1/28 | ADP - TAX  ADP TX/FINCL SVC   CCD  ID# 502015516818KDX | 15,985.74- |
| 1/28 | ADP - TAX  ADP TX/FINCL SVC   CCD  ID# 94KDX 012904A01 | 15,717.55- |
| 1/29 | ADP - TAX  ADP TX/FINCL SVC   CCD  ID# 752010198116KDX | 199.46- |
| 1/29 | Service Charge | 3.50- |

.............................................................................

### --- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|
| 1/05 | 5321 | 69.23 | 1/05 | 5503* | 379.46 |
| 1/07 | 5346* | 189.29 | 1/07 | 5504 | 163.46 |
| 1/25 | 5358* | 178.77 | 1/07 | 5505 | 157.20 |
| 1/05 | 5386* | 50.64 | 1/05 | 5507* | 77.51 |
| 1/05 | 5403* | 266.87 | 1/05 | 5508 | 274.62 |
| 1/05 | 5425* | 277.60 | 1/04 | 5509 | 321.73 |
| 1/07 | 5426 | 191.87 | 1/04 | 5511* | 291.79 |
| 1/05 | 5429* | 39.61 | 1/05 | 5512 | 270.19 |
| 1/04 | 5433* | 225.10 | 1/05 | 5513 | 203.28 |
| 1/05 | 5434 | 237.07 | 1/06 | 5514 | 199.34 |
| 1/19 | 5438* | 158.18 | 1/04 | 5515 | 263.05 |
| 1/05 | 5442* | 187.19 | 1/19 | 5516 | 220.02 |
| 1/04 | 5463* | 133.95 | 1/08 | 5517 | 171.28 |
| 1/14 | 5468* | 172.20 | 1/06 | 5518 | 234.92 |
| 1/05 | 5477* | 51.61 | 1/04 | 5519 | 162.27 |
| 1/06 | 5481* | 93.68 | 1/05 | 5520 | 213.48 |
| 1/26 | 5482 | 81.97 | 1/05 | 5521 | 321.33 |
| 1/04 | 5498* | 83.47 | 1/05 | 5523* | 183.99 |

* Denotes check numbers out of sequence





ck# 5635    $557.17    1/8/2010

ck# 5638    $264.56    1/19/2010

ck# 5641    $227.41    1/11/2010

Check 5635 Back

Check 5638 Back

Check 5641 Back

ck# 5636    $253.70    1/8/2010

ck# 5639    $439.91    1/11/2010

ck# 5642    $360.69    1/8/2010

Check 5636 Back

Check 5639 Back

Check 5642 Back

ck# 5637    $214.72    1/21/2010

ck# 5640    $160.38    1/12/2010

ck# 5643    $360.64    1/8/2010

Check 5637 Back

Check 5640 Back

Check 5643 Back

Primary Page:   23 of 41
Primary Account: 100000379410

# Provident Bank



CK# 5653   $419.73   1/8/2010
Check 5653 Back

CK# 5656   $397.34   1/12/2010
Check 5656 Back

CK# 5659   $267.19   1/15/2010
Check 5659 Back

CK# 5654   $411.88   1/8/2010
Check 5654 Back

CK# 5657   $891.60   1/11/2010
Check 5657 Back

CK# 5660   $29.29   1/21/2010
Check 5660 Back

CK# 5655   $394.04   1/12/2010
Check 5655 Back

CK# 5658   $155.10   1/19/2010
Check 5658 Back

CK# 5661   $282.49   1/20/2010
Check 5661 Back





| CK# 5671 | $145.96 | 1/20/2010 | CK# 5674 | $158.90 | 1/22/2010 | CK# 5677 | $149.24 | 1/20/2010 |

Check 5671 Back | Check 5674 Back | Check 5677 Back

| CK# 5672 | $268.00 | 1/19/2010 | CK# 5675 | $221.73 | 1/20/2010 | CK# 5678 | $201.08 | 1/19/2010 |

Check 5672 Back | Check 5675 Back | Check 5678 Back

| CK# 5673 | $302.66 | 1/19/2010 | CK# 5676 | $198.08 | 1/15/2010 | CK# 5679 | $143.03 | 1/15/2010 |

Check 5673 Back | Check 5676 Back | Check 5679 Back





CK# 5689   $176.34   1/20/2010

CK# 5692   $183.21   1/15/2010

CK# 5695   $179.81   1/19/2010

Check 5689 Back

Check 5692 Back

Check 5695 Back

CK# 5690   $317.37   1/22/2010

CK# 5693   $334.06   1/20/2010

CK# 5696   $347.40   1/21/2010

Check 5690 Back

Check 5693 Back

Check 5696 Back

CK# 5691   $158.70   1/20/2010

CK# 5694   $266.65   1/20/2010

CK# 5697   $295.14   1/19/2010

Check 5691 Back

Check 5694 Back

Check 5697 Back





ck# 5710    $124.85    1/15/2010

Check 5710 Back

ck# 5713    $80.82    1/22/2010

Check 5713 Back

ck# 5716    $33.07    1/20/2010

Check 5716 Back

ck# 5711    $535.62    1/15/2010

Check 5711 Back

ck# 5714    $121.01    1/21/2010

Check 5714 Back

ck# 5717    $103.32    1/15/2010

Check 5717 Back

ck# 5712    $242.42    1/19/2010

Check 5712 Back

ck# 5715    $119.68    1/19/2010

Check 5715 Back

ck# 5718    $205.40    1/15/2010

Check 5718 Back



# Provident Bank



ck# 5728    $610.66    1/15/2010

Check 5728 Back

ck# 5731    $414.37    1/15/2010

Check 5731 Back

ck# 5734    $245.24    1/20/2010

Check 5734 Back

ck# 5729    $489.68    1/15/2010

Check 5729 Back

ck# 5732    $83.48    1/19/2010

Check 5732 Back

ck# 5735    $403.43    1/15/2010

Check 5735 Back

ck# 5730    $401.87    1/21/2010

Check 5730 Back

ck# 5733    $411.89    1/15/2010

Check 5733 Back

ck# 5736    $891.61    1/19/2010

Check 5736 Back





CK# 5750    $193.03    1/25/2010
CK# 5753    $137.67    1/22/2010
CK# 5756    $190.41    1/22/2010

Check 5750 Back
Check 5753 Back
Check 5756 Back

CK# 5751    $59.27    1/22/2010
CK# 5754    $307.06    1/22/2010
CK# 5757    $128.91    1/22/2010

Check 5751 Back
Check 5754 Back
Check 5757 Back

CK# 5752    $220.29    1/22/2010
CK# 5755    $195.60    1/22/2010
CK# 5758    $155.87    1/26/2010

Check 5752 Back
Check 5755 Back
Check 5758 Back

# Provident Bank



CK# 5770    $67.17    1/26/2010
Check 5770 Back

CK# 5773    $226.91    1/22/2010
Check 5773 Back

CK# 5777    $162.84    1/25/2010
Check 5777 Back

CK# 5771    $131.78    1/25/2010
Check 5771 Back

CK# 5774    $220.40    1/22/2010
Check 5774 Back

CK# 5778    $212.47    1/22/2010
Check 5778 Back

CK# 5772    $188.74    1/22/2010
Check 5772 Back

CK# 5776    $180.65    1/22/2010
Check 5776 Back

CK# 5779    $175.75    1/26/2010
Check 5779 Back

# Provident Bank



CK# 5794    $44.79    1/22/2010
Check 5794 Back

CK# 5797    $281.34    1/22/2010
Check 5797 Back

CK# 5800    $306.43    1/22/2010
Check 5800 Back

CK# 5795    $236.21    1/26/2010
Check 5795 Back

CK# 5798    $286.87    1/22/2010
Check 5798 Back

CK# 5801    $31.77    1/22/2010
Check 5801 Back

CK# 5796    $274.93    1/22/2010
Check 5796 Back

CK# 5799    $246.42    1/26/2010
Check 5799 Back

CK# 5802    $357.95    1/22/2010
Check 5802 Back

# Provident Bank



| | | |
|---|---|---|
| ck# 5813 $891.60 1/22/2010 | ck# 5821 $348.15 1/29/2010 | ck# 5836 $227.71 1/29/2010 |
| Check 5813 Back | Check 5821 Back | Check 5836 Back |
| ck# 5817 $285.17 1/29/2010 | ck# 5830 $211.29 1/29/2010 | ck# 5839 $137.92 1/29/2010 |
| Check 5817 Back | Check 5830 Back | Check 5839 Back |
| ck# 5820 $325.53 1/29/2010 | ck# 5834 $228.60 1/29/2010 | ck# 5843 $317.18 1/29/2010 |
| Check 5820 Back | Check 5834 Back | Check 5843 Back |

# Provident Bank



ck# 5882    $245.67    1/29/2010

Check 5882 Back

ck# 5886    $1,077.58    1/29/2010

Check 5886 Back

ck# 5883    $193.60    1/29/2010

Check 5883 Back

ck# 5891    $419.73    1/29/2010

Check 5891 Back

ck# 5884    $350.25    1/29/2010

Check 5884 Back

ck# 5893    $411.89    1/29/2010

Check 5893 Back