B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _Everyday Logistics LLC_
_____
*Debtor*

Case No. 10-22026

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _FEB. 2010_

Date filed: _____

Line of Business: _____

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_____
Printed Name of Responsible Party

Questionnaire: *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☒ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☐ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☒ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)                                          Page 2

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?                    ☐   ☒

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?                     ☐   ☒

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                              ☐   ☒

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?                   ☐   ☒

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?                ☐   ☐

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?                                                                       ☐   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 415,221.45

80,043.58                    SUMMARY OF CASH ON HAND
9,271.25                     Cash on Hand at Start of Month         $ 80,043.58
                             Cash on Hand at End of Month            $ 9,271.25
PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL   $ 9,271.25

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 485,993.78

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*              $ 415,221.45
EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*            $ 485,993.78

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH   $ <70,772.33>

80,043.58
70,772.33
_____
9,271.25

B 25C (Official Form 25C) (12/08)

Page 3

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

*(Exhibit D)*

**TOTAL PAYABLES** $ *9,750.00*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

*(Exhibit E)*

**TOTAL RECEIVABLES** $ *90,052.94*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?

*112*
*109*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?

$ *0*

*NON-BANKRUPTCY RELATED:*

$ *0*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?

$ *0*

$ *0*

*FEB*

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 425,473.50 | $ 433,162.97 | $ 7689.47 |
| EXPENSES | $ 422,493.17 | $ 471,808.52 | $ 49315.35 |
| CASH PROFIT | $ 2,980.33 | $ <38,645.55> | $ <41,625.88> |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                      $ 434,566.50

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                              $ 428,489.69

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                      $ 6076.81

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

EXHIBIT "B"

| DATE | CASH | CHECKS | Total | DEPOSIT DATE | AMEX | SETTLEMENT | MC/VISA | SETTLEMENT | DISCOVER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2010 | $118.74 | $1,650.00 | $1,768.74 | | | | $1,301.56 | | |
| 2/2/2010 | $513.86 | $815.28 | $1,329.14 | | | | $873.14 | | |
| 2/3/2010 | $74.19 | $40.00 | $114.19 | | | | | | |
| 2/4/2010 | $105.25 | $310.00 | $415.25 | | | | $677.25 | | $200.00 |
| 2/5/2010 | $1,802.65 | $123,121.23 | $124,923.88 | | $15.00 | | $828.65 | | $200.00 |
| 2/6/2010 | $2,304.43 | | $2,304.43 | | $365.00 | | $423.53 | | $231.90 |
| 2/7/2010 | $2,413.70 | $3,121.90 | $5,535.60 | | $211.00 | | $1,414.66 | | |
| 2/8/2010 | $62.75 | $29,985.33 | $30,048.08 | | | | $719.11 | | |
| 2/9/2010 | $81.77 | $1,250.00 | $1,331.77 | | | | $1,041.90 | | |
| 2/10/2010 | $77.00 | | $77.00 | | $150.00 | | | | |
| 2/11/2010 | $13.00 | $850.00 | $863.00 | | | | $340.67 | | |
| 2/12/2010 | $6,751.72 | $35,000.00 | $41,751.72 | | | | $753.00 | | |
| 2/13/2010 | $10,465.14 | | $10,465.14 | | $299.00 | | $411.00 | | |
| 2/14/2010 | $7,025.84 | $145.00 | $7,170.84 | | $376.00 | | $1,231.37 | | |
| 2/15/2010 | $664.12 | $3,430.00 | $4,094.12 | | $122.50 | | $1,424.29 | | |
| 2/16/2010 | $249.13 | $16.00 | $265.13 | | $278.00 | | $3,044.96 | | $100.00 |
| 2/17/2010 | $900.39 | $2,578.50 | $3,478.89 | | $103.00 | | $4,086.91 | | $520.00 |
| 2/18/2010 | $519.58 | $500.00 | $1,019.58 | | $386.75 | | $1,312.70 | | $369.00 |
| 2/19/2010 | $604.07 | $17,494.65 | $18,098.72 | | $879.00 | | $1,320.50 | | $449.68 |
| 2/20/2010 | $1,447.57 | $4,363.00 | $0.00 | | $200.00 | | $2,379.93 | | |
| 2/21/2010 | $530.99 | $5,506.50 | $6,037.49 | | | | $443.62 | | $330.00 |
| 2/22/2010 | $42.00 | $1,150.00 | $1,192.00 | | | | $939.70 | | $772.90 |
| 2/23/2010 | $5.00 | $600.00 | $605.00 | | $141.90 | | $19,917.97 | | |
| 2/24/2010 | $76.00 | $435.00 | $511.00 | | $141.90 | | $1,284.45 | | $189.00 |
| 2/25/2010 | $13.00 | $858.00 | $871.00 | | $157.50 | | $110.00 | | $100.00 |
| 2/26/2010 | | $0.00 | $0.0 | | $327.80 | | $831.40 | | |
| 2/27/2010 | $1,227.61 | $8.00 | $1,235.61 | | $300.00 | | $529.00 | | |
| 2/28/2010 | $1,507.14 | $26,702.00 | 28205.14 | | | | $29.62 | | |
| 3/1/2010 | | $58,055.28 | 58055.28 | | | | $194.00 | | |
| TOTAL | $39,596.64 | $317,985.67 | $357,582.31 | | $4,454.35 | | $47,864.89 | | $2,662.48 |

TOTAL  $415,221.45

* There was a change in arrival date of groups due to inclement weather (payments actually received and deposited 02/28 and 03/01)

"C" p. 1 of 3

3:30 PM

03/18/10

Accrual Basis

## The Lexington at The Hudson Valley Resort
### Account QuickReport
As of February 28, 2010

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10118 - Provident Bank - Operating II** | | | | | |
| Bill Pmt -Check | 2/10/2010 | | HERITAGENERGY | 223032 | -15,874.99 |
| Bill Pmt -Check | 2/22/2010 | | HERITAGENERGY | 223032 | -16,793.14 |
| Bill Pmt -Check | 2/2/2010 | 1210 | SYSCO FOOD SERVICES | 271957 | -6,298.63 |
| Bill Pmt -Check | 2/2/2010 | 1211 | U.S. FOOD SERVICE | 40334799 | -3,283.78 |
| Bill Pmt -Check | 2/23/2010 | 1212 | SYSCO FOOD SERVICES | 271957 | -5,081.04 |
| Bill Pmt -Check | 2/23/2010 | 1213 | U.S. FOOD SERVICE | 40334799 | -2,272.85 |
| Bill Pmt -Check | 2/24/2010 | 1215 | ANDRIJ CADE | PPE 2/18/10 | -184.72 |
| Bill Pmt -Check | 2/24/2010 | 1216 | FRANK L. BURNS JR. | CONSULTANT | -500.00 |
| Bill Pmt -Check | 2/24/2010 | 1217 | TOM ROMEO | PPE 2/18/10 | -296.60 |
| Bill Pmt -Check | 2/1/2010 | 1218 | ZEN BILEWICZ | W/C INS 2/4/10 - 2/4/11 | -111.39 |
| Bill Pmt -Check | 2/4/2010 | 1219 | THE HARTFORD | 48878 | -18,899.25 |
| Bill Pmt -Check | 2/4/2010 | 1220 | GINSBERG'S | PETTY CASH | -935.18 |
| Bill Pmt -Check | 2/4/2010 | 1221 | CASH | DJ FOR RICHMOND TOU... | -818.05 |
| Bill Pmt -Check | 2/4/2010 | 1222 | GOLDIE GOLDBERG | DJ FOR RICHMOND TOU... | -400.00 |
| Bill Pmt -Check | 2/4/2010 | 1223 | MICHAEL C. PACHECO | 271957 | -400.00 |
| Bill Pmt -Check | 2/4/2010 | 1224 | SYSCO FOOD SERVICES | 48878 | -2,481.72 |
| Bill Pmt -Check | 2/1/2010 | 1225 | GINSBERG'S | Management Fees | -159.50 |
| Bill Pmt -Check | 2/8/2010 | 1226 | E & S DEVELOPMENT & PROPERTIES | Management Fees | -3,750.00 |
| Bill Pmt -Check | 2/8/2010 | 1228 | E & S DEVELOPMENT & PROPERTIES | Management Fees | -4,000.00 |
| Bill Pmt -Check | 2/8/2010 | 1229 | E & S DEVELOPMENT & PROPERTIES | CONSULTING 1/29, 1/30/10 | -3,750.00 |
| Bill Pmt -Check | 2/8/2010 | 1230 | FRANK L. BURNS JR. | | -500.00 |
| Bill Pmt -Check | 2/1/2010 | 1231 | PERKINS d/b/a MT ELLIS PAPER CO.... | Manage Fees | -1,498.77 |
| Bill Pmt -Check | 2/9/2010 | 1232 | E & S DEVELOPMENT & PROPERTIES | ACCT# 00020-O63259 | -4,000.00 |
| Bill Pmt -Check | 2/9/2010 | 1233 | ADP, INC | ACCT# 2971 | -249.52 |
| Bill Pmt -Check | 2/9/2010 | 1234 | AWESCO | X0005-401614 | -8.37 |
| Bill Pmt -Check | 2/9/2010 | 1235 | BOLLINGER, INC  GROUP DEPT | | -4,798.67 |
| Bill Pmt -Check | 2/9/2010 | 1236 | CENTRAL HUDSON | MEMBERSHIP 3/2010 - 2/... | -428.03 |
| Bill Pmt -Check | 2/9/2010 | 1237 | CHAMBER OF COMMERCE OF ULST... | 150620 | -500.00 |
| Bill Pmt -Check | 2/9/2010 | 1238 | COFFEE SYSTEM OF THE HUDSON ... | 2 INSPECTIONS OF BOIL... | -1,840.16 |
| Bill Pmt -Check | 2/9/2010 | 1239 | COMMISSIONER OF LABOR | ACCT# 10604676 | -150.00 |
| Bill Pmt -Check | 2/9/2010 | 1240 | CULLIGAN WATER CONDITIONING | 2010/2011 LISTING | -59.40 |
| Bill Pmt -Check | 2/9/2010 | 1241 | DESTINATIONS OF NEW YORK STATE | ACCT# 017472572 | -410.00 |
| Bill Pmt -Check | 2/9/2010 | 1242 | ECOLAB-CHEMICALS | VOID: EMPLOYEE HEALT... | -1,895.15 |
| Bill Pmt -Check | 2/9/2010 | 1243 | EVERYDAY LOGISTICS | PPE 2/4/10 | 0.00 |
| Bill Pmt -Check | 2/9/2010 | 1244 | GINA MARIE MONTALVO | 1/31/10 UPDATES | -174.00 |
| Bill Pmt -Check | 2/9/2010 | 1245 | GRAPHIC SPECTRUMS | | -18.00 |
| Bill Pmt -Check | 2/9/2010 | 1246 | HOME DEPOT SUPPLY FACILITIES ... | ACCT# 2729 | -2,416.91 |
| Bill Pmt -Check | 2/9/2010 | 1247 | HUDSON VALLEY INTERNET | 8078792 | -189.95 |
| Bill Pmt -Check | 2/9/2010 | 1248 | J.C. EHRLICH CO. INC | ACCT# 20990 | -1,572.48 |
| Bill Pmt -Check | 2/9/2010 | 1249 | LEISURE TIME SPRING WATER | PPE 2/4/10 | -491.31 |
| Bill Pmt -Check | 2/9/2010 | 1250 | LORNA M. BOUGHTON | COMMISSION | -192.00 |
| Bill Pmt -Check | 2/9/2010 | 1251 | N-MORE CATERING | 30126 | -3,227.00 |
| Bill Pmt -Check | 2/9/2010 | 1252 | PEPSI COLA OF HUDSON VALLEY | | -2,606.20 |
| Bill Pmt -Check | 2/9/2010 | 1253 | PERFECT COMPUTER SOLUTIONS | 271957 | -260.27 |
| Bill Pmt -Check | 2/9/2010 | 1254 | SYSCO FOOD SERVICES | 01-001-0092618-01 | -84.78 |
| Bill Pmt -Check | 2/9/2010 | 1255 | TEXTRON BUSINESS SERVICES INC. | 166 12838463 | -3,048.75 |
| Bill Pmt -Check | 2/9/2010 | 1256 | THE HARTFORD | PPE 2/4/10 | -29.68 |
| Bill Pmt -Check | 2/9/2010 | 1257 | THOMAS DUBOIS | Acct# 782690 | -51.00 |
| Bill Pmt -Check | 2/9/2010 | 1258 | UNIFIRST CORP. | 9865168400178284 | -37.24 |
| Bill Pmt -Check | 2/9/2010 | 1259 | YARD CARD | VOID: REFUND | -315.03 |
| Bill Pmt -Check | 2/9/2010 | 1260 | IMPRESSA CLUB | CUSTOMER # H04562688... | 0.00 |
| Bill Pmt -Check | 2/9/2010 | 1261 | NATURAL NINE CO., lTD | 40334799 | -616.80 |
| Bill Pmt -Check | 2/11/2010 | 1262 | U.S. FOOD SERVICE | 271957 | -3,159.54 |
| Bill Pmt -Check | 2/11/2010 | 1263 | SYSCO FOOD SERVICES | 48878 | -6,914.39 |
| Bill Pmt -Check | 2/11/2010 | 1264 | GINSBERG'S | PURCHASES / E&S | -2,083.21 |
| Bill Pmt -Check | 2/11/2010 | .1266 | E & S DEVELOPMENT & PROPERTIES | MANAGEMENT FEES | -3,873.50 |
| Bill Pmt -Check | 2/11/2010 | 1267 | E & S DEVELOPMENT & PROPERTIES | VOID: MANAGEMENT FE... | -4,000.00 |
| Bill Pmt -Check | 2/11/2010 | 1268 | E & S DEVELOPMENT & PROPERTIES | CONSULTANT | 0.00 |
| Bill Pmt -Check | 2/11/2010 | 1269 | FRANK L. BURNS JR. | VOID: replacement check f... | -500.00 |
| Bill Pmt -Check | 2/11/2010 | 1270 | E & S DEVELOPMENT & PROPERTIES | VOID: replacement check f... | 0.00 |
| Bill Pmt -Check | 2/11/2010 | 1271 | E & S DEVELOPMENT & PROPERTIES | VOID: replacement check f... | 0.00 |
| Bill Pmt -Check | 2/12/2010 | 1272 | E & S DEVELOPMENT & PROPERTIES | VOID: replacement check f... | 0.00 |
| Bill Pmt -Check | 2/12/2010 | 1273 | SYSCO FOOD SERVICES | 271957 | 0.00 |
| Bill Pmt -Check | 2/15/2010 | 1274 | MARC MINOFF | ESSAE SHOW | -6,323.44 |
| Bill Pmt -Check | 2/15/2010 | 1275 | PERKINS d/b/a MT ELLIS PAPER CO.... | ACCT# 2611600 | -101.00 |
| | | 1276 | BANK OF AMERICA - OFC | OPERATION EXPENSE 1/... | -804.33 |
| | | | | | -14,000.00 |

Page 1

3:30 PM

03/18/10

Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of February 28, 2010

"C" p. 2 of 3

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -Check | 2/15/2010 | 1277 | AMERICAN EXPRESS | HOTEL EXPENSES | -2,773.67 |
| Bill Pmt -Check | 2/15/2010 | 1278 | BANK OF AMERICA - OFC | OP PURCHASE AS  REC... | -4,341.50 |
| Bill Pmt -Check | 2/16/2010 | 1279 | ADP, INC | ACCT# 00020-O63259 | -220.26 |
| Bill Pmt -Check | 2/16/2010 | 1280 | AFCO | 17-10-107002-9 | -21,280.94 |
| Bill Pmt -Check | 2/16/2010 | 1281 | BOLLINGER, INC  GROUP DEPT | X0005-401614 | -4,798.67 |
| Bill Pmt -Check | 2/16/2010 | 1282 | ENVIRONMENTAL LABWORKS, INC. | MONTHLY TESTING | -110.00 |
| Bill Pmt -Check | 2/16/2010 | 1283 | GINA MARIE MONTALVO | PPE 2/11/10 | -344.00 |
| Bill Pmt -Check | 2/16/2010 | 1284 | LORNA M. BOUGHTON | PPE 2/11/10 | -274.50 |
| Bill Pmt -Check | 2/16/2010 | 1285 | LYNDA DuBOIS | PPE 2/11/10 | -206.00 |
| Bill Pmt -Check | 2/16/2010 | 1286 | NICOLE S. LaBOUNTY | PPE 2/11/10 | -107.00 |
| Bill Pmt -Check | 2/16/2010 | 1287 | PEPSI COLA OF HUDSON VALLEY | 30126 | -1,333.20 |
| Bill Pmt -Check | 2/16/2010 | 1288 | TRAVEL NOW .COM | Commission for Kelly Haye... | -12.87 |
| Bill Pmt -Check | 2/16/2010 | 1289 | ULSTER COUNTY SHERIFF | BOUGHTON ID# 8 - 1592 ... | -30.50 |
| Bill Pmt -Check | 2/17/2010 | 1290 | UNIFIRST CORP. | ACCT# 782690 | -37.24 |
| Bill Pmt -Check | 2/17/2010 | 1291 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -353.16 |
| Bill Pmt -Check | 2/17/2010 | 1292 | PERFECT COMPUTER SOLUTIONS | LCD 17" & UPGRADE PE... | -524.79 |
| Bill Pmt -Check | 2/17/2010 | 1293 | SUSAN SPRING | GEMACH EXCERISE CLA... | -50.00 |
| Bill Pmt -Check | 2/18/2010 | 1294 | CHRISTIAN'S GREENHOUSE | ACCT# 67 | -116.61 |
| Bill Pmt -Check | 2/18/2010 | 1295 | Zurich | POLICY # 5291950-3 10/1 ... | -2,237.92 |
| Bill Pmt -Check | 2/18/2010 | 1296 | SYSCO FOOD SERVICES | 271957 | -539.07 |
| Bill Pmt -Check | 2/18/2010 | 1297 | FRANK L. BURNS JR. | CONSULTANT | -500.00 |
| Bill Pmt -Check | 2/18/2010 | 1298 | NYS SALES TAX PROCESSING | 20-3729464 | -3,344.48 |
| Bill Pmt -Check | 2/18/2010 | 1299 | CHASE | EXPENSES | -420.70 |
| Bill Pmt -Check | 2/19/2010 | 1300 | Chase Credit Card | HOTEL EXPENSES | -2,316.85 |
| Bill Pmt -Check | 2/19/2010 | 1301 | UACCNJ HOCKEY FUNDRAISER | FULL PAGE AD & ON LIN... | -250.00 |
| Bill Pmt -Check | 2/22/2010 | 1302 | PERKINS d/b/a MT ELLIS PAPER CO... | WKND 1/21/10 | -1,232.43 |
| Bill Pmt -Check | 2/19/2010 | 1303 | BANK OF AMERICA - OFC | Operation Expense | -6,665.46 |
| Bill Pmt -Check | 2/22/2010 | 1304 | DOOR CONTROL, INC. | ENTRANCE DOORS | -159.86 |
| Bill Pmt -Check | 2/23/2010 | 1305 | E & S DEVELOPMENT & PROPERTIES | MANAGEMENT EXPENSE | -4,000.00 |
| Bill Pmt -Check | 2/23/2010 | 1306 | CATSKILL ASSOCIATION OF TOURI... | TRADE SHOW 2/27&28, 2... | -500.00 |
| Bill Pmt -Check | 2/23/2010 | 1307 | GINA MARIE MONTALVO | PPE 2/18/10 | -1,010.00 |
| Bill Pmt -Check | 2/23/2010 | 1308 | GOLDIE GOLDBERG | VOID: DJ FOR RICHMON... | 0.00 |
| Bill Pmt -Check | 2/23/2010 | 1309 | LEA ANI KAISER | PPE 2/18/10 | -855.00 |
| Bill Pmt -Check | 2/23/2010 | 1310 | LORNA M. BOUGHTON | PPE 2/18/10 | -1,059.30 |
| Bill Pmt -Check | 2/23/2010 | 1311 | LYNDA DuBOIS | DJ RICHMOND TOURS | -195.00 |
| Bill Pmt -Check | 2/23/2010 | 1312 | MICHAEL C. PACHECO | PPE 2/18/10 | -400.00 |
| Bill Pmt -Check | 2/23/2010 | 1313 | MIRYAM SANTIAGO | PPE 2/18/10 | -150.00 |
| Bill Pmt -Check | 2/23/2010 | 1314 | NICOLE S. LaBOUNTY | PPE 2/18/10 | -852.00 |
| Bill Pmt -Check | 2/23/2010 | 1315 | RAY POLLARD JR | PPE 2/18/10 | -717.00 |
| Bill Pmt -Check | 2/23/2010 | 1316 | THOMAS DUBOIS | BOUGHTON ID# 8-1529 2/... | -572.00 |
| Bill Pmt -Check | 2/23/2010 | 1317 | ULSTER COUNTY SHERIFF | BINGO AD 2010 GUIDE | -117.70 |
| Bill Pmt -Check | 2/23/2010 | 1318 | ULSTER COUNTY TOURISM | REFUND | -400.00 |
| Bill Pmt -Check | 2/24/2010 | 1319 | IMPRESSA CLUB | | -825.00 |
| Bill Pmt -Check | 2/24/2010 | 1320 | ADP, INC | | -2,361.94 |
| Bill Pmt -Check | 2/24/2010 | 1321 | BANK OF AMERICA - OFC | MANAGEMENT EXPENSES | -3,750.00 |
| Bill Pmt -Check | 2/24/2010 | 1322 | CENTRAL HUDSON | | -56,210.14 |
| Bill Pmt -Check | 2/24/2010 | 1323 | COFFEE SYSTEM OF THE HUDSON ... | 150620 | -228.96 |
| Bill Pmt -Check | 2/24/2010 | 1325 | ECOLAB-CHEMICALS | | -1,484.62 |
| Bill Pmt -Check | 2/24/2010 | 1326 | ENVIRONMENTAL LABWORKS, INC. | NITRATE | -20.00 |
| Bill Pmt -Check | 2/24/2010 | 1327 | FIVE STAR CATERERS | CATERING IN JANUARY 10 | -2,830.00 |
| Bill Pmt -Check | 2/24/2010 | 1328 | HIGHWAY DISPLAYS | 2580 | -600.00 |
| Bill Pmt -Check | 2/24/2010 | 1329 | HOME DEPOT SUPPLY FACILITIES ... | | -662.57 |
| Bill Pmt -Check | 2/24/2010 | 1330 | J.C. EHRLICH CO, INC | 8078792 | -162.00 |
| Bill Pmt -Check | 2/24/2010 | 1331 | PEPSI COLA OF HUDSON VALLEY | 30126 | -492.40 |
| Bill Pmt -Check | 2/24/2010 | 1332 | TOWN OF ROCHESTER | | -800.00 |
| Bill Pmt -Check | 2/24/2010 | 1333 | UNIFIRST CORP. | ACCT# 782690 | -37.24 |
| Bill Pmt -Check | 2/24/2010 | 1334 | VANTAGE HOSPITALITY | MONTHLY MEMBERSHIP | -6,920.00 |
| Bill Pmt -Check | 2/24/2010 | 1335 | Yellow Book USA | ACCT# A0JLPQ | -148.47 |
| Bill Pmt -Check | 2/24/2010 | 1336 | AMERICAN EXPRESS | | -10,481.74 |
| Bill Pmt -Check | 2/24/2010 | 1337 | GINSBERG'S | 48878 | -2,254.41 |
| Bill Pmt -Check | 2/24/2010 | 1338 | SYSCO FOOD SERVICES | 271957 | -2,243.89 |
| Bill Pmt -Check | 2/24/2010 | 1339 | ANDREW OPRYSKO | PPE 2/18/10 | -297.92 |
| Bill Pmt -Check | 2/23/2010 | 1391 | GOLDIE GOLDBERG | DJ FOR RICHMOND TOU... | -400.00 |

Total 10118 - Provident Bank - Operating II

**TOTAL**

-318,341.08

-318,341.08

NO. 628   P. 7

MAR. 22 2010 12:39PM

"C" p. 3 of 3

3:38 PM
03/18/10
Accrual Basis

## The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of February 28, 2010

| Type | Date | Num | Memo | Split | Amount |
|------|------|-----|------|-------|--------|
| **10200 · Provident Bank - Payroll** | | | | | |
| General Journal | 2/3/2010 | 3 | PAYROLL TRANS... | 10118 · Provid... | 34,448.30 |
| General Journal | 2/11/2010 | 13 | payroll tranfer | 10118 · Provid... | 48,778.46 |
| General Journal | 2/17/2010 | 21 | PAYROLL TRANS... | 10118 · Provid... | 35,000.00 |
| General Journal | 2/18/2010 | 22 | PAYROLL TRANS... | 10118 · Provid... | 5,000.00 |
| General Journal | 2/20/2010 | 26 | transfer payroll | 10118 · Provid... | 7,088.73 |
| General Journal | 2/24/2010 | 35 | TRANSFER TO PA... | 10118 · Provid... | 37,000.00 |
| General Journal | 2/26/2010 | 31 | Balance Adjustment | 3000 · Openin... | 337.21 |
| Total 10200 · Provident Bank - Payroll | | | | | 167,652.70 |
| **TOTAL** | | | | | 167,652.70 |

3:33 PM
03/18/10

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of February 28, 2010

| Type | Date | Num | Due Date | Account | Aging | Open Balance |
|------|------|-----|----------|---------|-------|--------------|
| **E & S DEVELOPMENT & PROPERTIES** | | | | | | |
| Bill | 1/31/2010 | 13110 | 1/31/2010 | 20001 · Account Payable | 28 | 4,000.00 |
| Bill | 1/31/2010 | 13110 | 1/31/2010 | 20001 · Account Payable | 28 | 2,000.00 |
| Bill | 2/11/2010 | 21510 | 2/11/2010 | 20001 · Account Payable | 17 | 3,750.00 |
| Total E & S DEVELOPMENT & PROPERTIES | | | | | | 9,750.00 |

" E "

## OUTSTANDING INVOICES:       AS OF 02/28/10

GROUP:                              DATE OF GRP.        AMOUNT

**KAUFMAN BAR MITZVAH**             7/31-8/2/09         $889.28
   Mr. Sinai Kaufman
   1371 42nd Street
   Brooklyn, NY 11219            **Did sign for Certified Return Receipt Letter**
   917-709-0311

**MIRELDA TORREZ POOL PARTY**       8/9/2009            $791.98
   Ms. Marilda Torrez
   Ellenville, NY 12428
   845-647-6568

**HERITAGE RETREATS**               12/27/09-1/3/10     $954.00
   Mr. Mordechai Kreitenberg
   557 Fenlon Blvd
   Clifton, NJ 07014
   (201) 806-9898

**PRIVATE STOCK ENTERTAINMENT**     2/12-15/10          $87,417.68
   Mr. Don Johnson                 **Stop Payment issued on checks**
   Washington, DC
   (202) 489-1032

## TOTAL OUTSTANDING INVOICES:       $90,052.94

"F"



**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

*Merch Services —
Greg. 2:05 pm
1 800-511-2896
MSPP
Merchant Services Protection Plan*

```
************AUTO**5-DIGIT 12446
8719 0.9020 AV 0.335     37 1 87
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
400 GRANITE ROAD
KERHONKSON NY 12446
```

Date  2/26/10          Page    1
Primary Account       100000379396
Enclosures                    1

*Melissa*

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

********************* C H E C K I N G   A C C O U N T ************************

| | | | |
|---|---|---|---|
| BUSINESS CHECKING II | | NUMBER OF ENCLOSURES | 1 |
| ACCOUNT NUMBER | 100000379396 | Statement Dates   2/01/10 thru  2/28/10 |
| PREVIOUS BALANCE | 1,687.09 | DAYS IN THE STATEMENT PERIOD | 28 |
| DEPOSITS/CREDITS | .00 | AVERAGE LEDGER | 902.36 |
| 3 CHECKS/DEBITS | 1,336.15 | AVERAGE COLLECTED | 902.36 |
| SERVICE CHARGE | 10.14 | | |
| INTEREST PAID | .00 | | |
| CURRENT BALANCE | 340.80 | | |

.......................................................................

CHECKS AND WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/17 | MerchSrvcs MSPP — | 39.95- |
| | CCD  ID# 0000440265 8196 | |
| 2/26 | SHIFT4CORP Shift4 Corp | 38.75- |
| | CCD  ID# C9725 | |
| 2/26 | Service Charge | 10.14- |

.......................................................................

--- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT |
|---|---|---|
| 2/12 | 6822 | 1,257.45 |

* Denotes check numbers out of sequence

.......................................................................

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 2/01 | 1,687.09 | 2/17 | 389.69 |
| 2/12 | 429.64 | 2/26 | 340.80 |





ck# 6822      $1,257.45      2/12/2010



Check 6822 Back



**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

```
*************EXCLUDE-FlatSingle
18712 2.9770 EX 0.000   68 7 240

EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
OPERATING ACCOUNT AS OF 1/8/10
400 GRANITE ROAD
KERHONKSON NY 12446
```

Date  2/26/10                 Page      1
Primary Account      100000671168
Enclosures                    140

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

******************** C H E C K I N G   A C C O U N T ********************

```
FREE BUSINESS CHECKING                    NUMBER OF ENCLOSURES              140
ACCOUNT NUMBER           100000671168     Statement Dates  2/01/10 thru 2/28/10
PREVIOUS BALANCE            54,917.29      DAYS IN THE STATEMENT PERIOD      28
   101 DEPOSITS/CREDITS     517,071.34     AVERAGE LEDGER              70,347.96
   157 CHECKS/DEBITS        506,120.44     AVERAGE COLLECTED           56,248.51
SERVICE CHARGE                  98.00
INTEREST PAID                     .00
CURRENT BALANCE             65,770.19
```

...............................................

                        DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 2/01 | SETTLEMENT AMERICAN EXPRESS | 860.20 |
|      | CCD  ID# 6314376260 | |
| 2/01 | MTOT DEP  BANKCARD | 663.90 |
|      | CCD  ID# 423849240093088 | |
| 2/01 | MTOT DEP  BANKCARD | 582.50 |
|      | CCD  ID# 423849240093088 | |
| 2/01 | MTOT DEP  BANKCARD | 208.00 |
|      | CCD  ID# 423849240093016 | |
| 2/01 | MTOT DEP  BANKCARD | 24.00 |
|      | CCD  ID# 423849240093016 | |
| 2/01 | Deposit | 62,663.50 |
| 2/01 | Deposit | 36,487.54 |
| 2/01 | Deposit | 10,308.84 |
| 2/01 | Deposit | 2,657.42 |
| 2/02 | MTOT DEP  BANKCARD | 1,744.40 |
|      | CCD  ID# 423849240093088 | |
| 2/02 | MTOT DEP  BANKCARD | 210.70 |
|      | CCD  ID# 423849240093016 | |
| 2/02 | Deposit | 1,768.74 |

```
                                              Date  2/26/10          Page   3
                                              Primary Account   100000671168
                                              Enclosures                 140
```

FREE BUSINESS CHECKING              100000671168   (Continued)

DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/10 | SETTLEMENT AMERICAN EXPRESS | 204.46 |
|      | CCD  ID# 6314376302 | |
| 2/11 | MTOT DEP   BANKCARD | 487.65 |
|      | CCD  ID# 423849240093088 | |
| 2/11 | MTOT DEP   BANKCARD | 231.46 |
|      | CCD  ID# 423849240093016 | |
| 2/11 | Deposit | 1,331.77 |
| 2/11 | Deposit | 77.00 |
| 2/12 | MTOT DEP   BANKCARD | 530.90 |
|      | CCD  ID# 423849240093088 | |
| 2/12 | MTOT DEP   BANKCARD | 511.00 |
|      | CCD  ID# 423849240093016 | |
| 2/12 | SETTLEMENT AMERICAN EXPRESS | 150.00 |
|      | CCD  ID# 6314376260 | |
| 2/12 | Deposit | 863.00 |
| 2/16 | MTOT DEP   BANKCARD | 1,171.37 |
|      | CCD  ID# 423849240093016 | |
| 2/16 | MTOT DEP   BANKCARD | 745.05 |
|      | CCD  ID# 423849240093088 | |
| 2/16 | MTOT DEP   BANKCARD | 371.00 |
|      | CCD  ID# 423849240093088 | |
| 2/16 | SETTLEMENT AMERICAN EXPRESS | 299.00 |
|      | CCD  ID# 6314376260 | |
| 2/16 | SETTLEMENT AMERICAN EXPRESS | 200.00 |
|      | CCD  ID# 6314376260 | |
| 2/16 | MTOT DEP   BANKCARD | 177.00 |
|      | CCD  ID# 423849240093016 | |
| 2/16 | SETTLEMENT AMERICAN EXPRESS | 170.54 |
|      | CCD  ID# 6314376302 | |
| 2/16 | MTOT DEP   BANKCARD | 163.67 |
|      | CCD  ID# 423849240093088 | |
| 2/16 | MTOT DEP   BANKCARD | 8.00 |
|      | CCD  ID# 423849240093016 | |
| 2/16 | Deposit | 35,000.00 |
| 2/16 | Deposit | 7,170.84 |
| 2/16 | Deposit | 6,751.72 |
| 2/16 | Deposit | 5,965.14 |
| 2/16 | Deposit | 4,500.00 |
| 2/16 | Deposit | 4,094.12 |
| 2/17 | MTOT DEP   BANKCARD | 1,374.29 |
|      | CCD  ID# 423849240093016 | |
| 2/17 | MTOT DEP   BANKCARD | 570.00 |
|      | CCD  ID# 423849240093088 | |
| 2/17 | SETTLEMENT AMERICAN EXPRESS | 119.11 |
|      | CCD  ID# 6314376302 | |
| 2/17 | Deposit | 265.13 |

```
                                     Date  2/26/10           Page    5
                                     Primary Account    100000671168
                                     Enclosures                   140
```

FREE BUSINESS CHECKING          100000671168  (Continued)

## DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 2/24 | Deposit | 605.00 |
| 2/25 | MTOT DEP   BANKCARD | 20,082.97 |
|      | CCD  ID# 423849240093088 | |
| 2/25 | SETTLEMENT AMERICAN EXPRESS | 141.90 |
|      | CCD  ID# 6314376260 | |
| 2/25 | MTOT DEP   BANKCARD | 24.00 |
|      | CCD  ID# 423849240093016 | |
| 2/26 | MTOT DEP   BANKCARD | 949.45 |
|      | CCD  ID# 423849240093088 | |
| 2/26 | MTOT DEP   BANKCARD | 435.00 |
|      | CCD  ID# 423849240093016 | |
| 2/26 | SETTLEMENT AMERICAN EXPRESS | 141.90 |
|      | CCD  ID# 6314376260 | |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

## CHECKS AND WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 2/01 | Miscellaneous Debit | 8,997.70- |
| 2/02 | ELOGISTICS HERITAGENERGY IN | 17,431.80- |
|      | CCD  ID# PROVIDENT BANK | |
| 2/03 | Miscellaneous Debit | 34,448.30- |
| 2/03 | MTOT DISC  BANKCARD | 1,475.17- |
|      | CCD  ID# 423849240093088 | |
| 2/03 | MTOT DISC  BANKCARD | 206.40- |
|      | CCD  ID# 423849240093016 | |
| 2/03 | DDA CHANGE CLEAR CHOICE | 25.00- |
|      | CCD  ID# (775)3366800 | |
| 2/03 | DDA CHANGE CLEAR CHOICE | 25.00- |
|      | CCD  ID# (775)3366800 | |
| 2/03 | COLLECTION AMERICAN EXPRESS | .65- |
|      | CCD  ID# 6314376260 | |
| 2/11 | Miscellaneous Debit | 48,778.46- |
| 2/11 | ELOGISTICS HERITAGENERGY IN | 15,874.99- |
|      | CCD  ID# PROVIDENT BANK | |
| 2/12 | AXP DISCNT AMERICAN EXPRESS | 317.15- |
|      | CCD  ID# 6314376260 | |
| 2/17 | Miscellaneous Debit | 35,000.00- |
| 2/18 | Miscellaneous Debit | 5,000.00- |
| 2/22 | Miscellaneous Debit | 7,088.73- |
| 2/23 | Stop Payment Charge | 30.00- |
| 2/23 | ELOGISTICS HERITAGENERGY IN | 16,793.14- |
|      | CCD  ID# PROVIDENT BANK | |
| 2/24 | Miscellaneous Debit | 37,000.00- |
| 2/26 | Service Charge | 98.00- |

```
                                    Date  2/26/10           Page    7
                                    Primary Account    100000671168
                                    Enclosures                   140
```

FREE BUSINESS CHECKING          100000671168  (Continued)

### --- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|
| 2/12 | 1238  | 1,840.16 | 2/17 | 1273* | 6,323.44 |
| 2/18 | 1239  | 150.00   | 2/17 | 1274  | 101.00 |
| 2/16 | 1240  | 59.40    | 2/22 | 1275  | 804.33 |
| 2/12 | 1241  | 410.00   | 2/17 | 1276  | 14,000.00 |
| 2/16 | 1242  | 1,895.15 | 2/18 | 1277  | 2,773.67 |
| 2/16 | 1244* | 174.00   | 2/17 | 1278  | 4,341.50 |
| 2/22 | 1245  | 18.00    | 2/23 | 1279  | 220.26 |
| 2/12 | 1246  | 2,416.91 | 2/22 | 1280  | 21,280.94 |
| 2/11 | 1247  | 189.95   | 2/23 | 1281  | 4,798.67 |
| 2/18 | 1248  | 1,572.48 | 2/22 | 1283* | 344.00 |
| 2/12 | 1249  | 491.31   | 2/19 | 1284  | 274.50 |
| 2/12 | 1250  | 192.00   | 2/23 | 1286* | 107.00 |
| 2/11 | 1251  | 3,227.00 | 2/22 | 1287  | 1,333.20 |
| 2/12 | 1252  | 2,606.20 | 2/24 | 1288  | 12.87 |
| 2/23 | 1253  | 260.27   | 2/25 | 1289  | 30.50 |
| 2/12 | 1254  | 84.78    | 2/25 | 1290  | 37.24 |
| 2/16 | 1255  | 3,048.75 | 2/25 | 1291  | 353.16 |
| 2/12 | 1256  | 29.68    | 2/23 | 1294* | 116.61 |
| 2/18 | 1257  | 51.00    | 2/24 | 1295  | 2,237.92 |
| 2/16 | 1258  | 37.24    | 2/23 | 1296  | 539.07 |
| 2/17 | 1259  | 315.03   | 2/24 | 1297  | 500.00 |
| 2/16 | 1261* | 616.80   | 2/26 | 1298  | 3,344.48 |
| 2/16 | 1262  | 3,159.54 | 2/22 | 1299  | 420.70 |
| 2/12 | 1263  | 6,914.39 | 2/22 | 1300  | 2,316.85 |
| 2/16 | 1264  | 2,083.21 | 2/26 | 1302* | 1,232.43 |
| 2/17 | 1266* | 4,000.00 | 2/24 | 1303  | 6,665.46 |
| 2/17 | 1268* | 500.00   | 2/26 | 1304  | 159.84 |

* Denotes check numbers out of sequence

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 2/01 | 148,975.35 | 2/10 | 158,493.49 | 2/22 | 42,641.63 |
| 2/02 | 118,802.77 | 2/11 | 88,617.09 | 2/23 | 24,695.06 |
| 2/03 | 36,438.69 | 2/12 | 68,643.94 | 2/24 | 56,604.51 |
| 2/04 | 28,430.80 | 2/16 | 120,667.28 | 2/25 | 76,432.48 |
| 2/05 | 15,653.44 | 2/17 | 42,807.84 | 2/26 | 65,770.19 |
| 2/08 | 147,965.00 | 2/18 | 39,409.95 | | |
| 2/09 | 158,086.63 | 2/19 | 53,844.62 | | |

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551.  THANK YOU FOR BANKING WITH PROVIDENT BANK.



ck# 1006   $3,750.00   2/1/2010
ck# 1021   $542.39   2/2/2010
ck# 1024   $750.00   2/2/2010

Check 1006 Back
Check 1021 Back
Check 1024 Back

ck# 1008   $3,750.00   2/1/2010
ck# 1022   $68.85   2/3/2010
ck# 1026   $353.16   2/1/2010

Check 1008 Back
Check 1022 Back
Check 1026 Back

ck# 1011   $72.00   2/5/2010
ck# 1023   $269.63   2/1/2010
ck# 1027   $1,965.60   2/16/2010

Check 1011 Back
Check 1023 Back
Check 1027 Back

# Provident Bank



ck# 1159    $66.00    2/24/2010

Check 1159 Back

ck# 1162    $168.00    2/2/2010

Check 1162 Back

ck# 1165    $367.63    2/2/2010

Check 1165 Back

ck# 1160    $130.00    2/8/2010

Check 1160 Back

ck# 1163    $600.00    2/8/2010

Check 1163 Back

ck# 1166    $450.00    2/8/2010

Check 1166 Back

ck# 1161    $500.00    2/2/2010

Check 1161 Back

ck# 1164    $39.95    2/2/2010

Check 1164 Back

ck# 1167    $413.00    2/5/2010

Check 1167 Back

**Provident Bank**



ck# 1180    $3,048.75    2/1/2010

ck# 1183    $250.00    2/2/2010

ck# 1186    $438.40    2/2/2010

Check 1180 Back

Check 1183 Back

Check 1186 Back

ck# 1181    $47,830.73    2/3/2010

ck# 1184    $400.00    2/3/2010

ck# 1187    $180.00    2/3/2010

Check 1181 Back

Check 1184 Back

Check 1187 Back

ck# 1182    $428.03    2/2/2010

ck# 1185    $8,425.00    2/2/2010

ck# 1189    $258.61    2/3/2010

Check 1182 Back

Check 1185 Back

Check 1189 Back

**Provident Bank**



ck# 1200    $37.24    2/8/2010

ck# 1203    $400.00    2/2/2010

ck# 1206    $6,209.72    2/4/2010

Check 1200 Back

Check 1203 Back

Check 1206 Back

ck# 1201    $60.00    2/4/2010

ck# 1204    $315.00    2/18/2010

ck# 1207    $3,457.19    2/2/2010

Check 1201 Back

Check 1204 Back

Check 1207 Back

ck# 1202    $18.76    2/2/2010

ck# 1205    $2,229.90    2/5/2010

ck# 1208    $2,269.84    2/11/2010

Check 1202 Back

Check 1205 Back

Check 1208 Back



**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

```
*************EXCLUDE-FlatSingle
17856 4.3860 EX 0.000   67 7 201

EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
PAYROLL ACCOUNT
400 GRANITE ROAD
KERHONKSON NY 12446
```

Date  1/29/10                Page    1
Primary Account      100000379410
Enclosures                       312

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

*********************** C H E C K I N G   A C C O U N T ************************

| | | | |
|---|---|---|---|
| CLASSIC BUSINESS CHECKING | | NUMBER OF ENCLOSURES | 312 |
| ACCOUNT NUMBER | 100000379410 | Statement Dates  1/01/10 thru  1/31/10 | |
| PREVIOUS BALANCE | 20,199.07 | DAYS IN THE STATEMENT PERIOD | 31 |
| 8 DEPOSITS/CREDITS | 215,155.43 | AVERAGE LEDGER | 22,836.28 |
| 327 CHECKS/DEBITS | 211,249.66 | AVERAGE COLLECTED | 22,836.28 |
| SERVICE CHARGE | 3.50 | | |
| INTEREST PAID | .00 | | |
| CURRENT BALANCE | 24,101.34 | | |

### DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/06 | Deposit | 40,000.00 |
| 1/07 | Deposit | 22,220.50 |
| 1/14 | Miscellaneous Credit | 37,160.69 |
| 1/15 | Miscellaneous Credit | 18,446.81 |
| 1/20 | Miscellaneous Credit | 37,160.69 |
| 1/22 | Deposit | 6,169.04 |
| 1/27 | Deposit | 45,000.00 |
| 1/29 | Deposit | 8,997.70 |

### CHECKS AND WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/07 | ADP - TAX  ADP TX/FINCL SVC  CCD  ID# 94KDX 010801A01 | 18,739.69- |
| 1/07 | ADP - TAX  ADP TX/FINCL SVC  CCD  ID# 624024583823KDX | 17,577.27- |
| 1/08 | ADP - TAX  ADP TX/FINCL SVC  CCD  ID# 781015002340KDX | 496.43- |



**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

Date  1/29/10           Page    3
Primary Account    100000379410
Enclosures              312

CLASSIC BUSINESS CHECKING          100000379410  (Continued)

--- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|
| 1/05 | 5525* | 195.63 | 1/25 | 5584 | 349.55 |
| 1/05 | 5526 | 157.26 | 1/12 | 5585 | 301.67 |
| 1/05 | 5528* | 190.90 | 1/13 | 5586 | 304.24 |
| 1/04 | 5531* | 143.12 | 1/13 | 5588* | 292.31 |
| 1/04 | 5533* | 91.31 | 1/13 | 5589 | 352.63 |
| 1/04 | 5534 | 156.17 | 1/14 | 5590 | 229.12 |
| 1/05 | 5535 | 363.24 | 1/20 | 5591 | 415.79 |
| 1/04 | 5536 | 89.55 | 1/11 | 5592 | 252.04 |
| 1/04 | 5537 | 131.70 | 1/14 | 5593 | 333.99 |
| 1/05 | 5538 | 124.04 | 1/14 | 5594 | 355.36 |
| 1/11 | 5539 | 319.51 | 1/12 | 5595 | 231.36 |
| 1/05 | 5540 | 80.95 | 1/13 | 5596 | 259.29 |
| 1/05 | 5541 | 231.64 | 1/08 | 5597 | 184.54 |
| 1/04 | 5542 | 163.20 | 1/13 | 5598 | 159.18 |
| 1/19 | 5544* | 143.94 | 1/11 | 5599 | 253.16 |
| 1/04 | 5545 | 147.00 | 1/08 | 5600 | 250.91 |
| 1/04 | 5546 | 226.68 | 1/11 | 5601 | 242.65 |
| 1/04 | 5547 | 161.48 | 1/11 | 5604* | 149.27 |
| 1/04 | 5548 | 616.41 | 1/12 | 5605 | 227.90 |
| 1/05 | 5550* | 270.98 | 1/08 | 5606 | 128.81 |
| 1/04 | 5552* | 459.25 | 1/08 | 5607 | 187.47 |
| 1/04 | 5553 | 255.86 | 1/11 | 5608 | 145.49 |
| 1/06 | 5554 | 29.40 | 1/08 | 5609 | 323.56 |
| 1/05 | 5555 | 147.28 | 1/08 | 5610 | 673.18 |
| 1/06 | 5556 | 58.80 | 1/08 | 5611 | 279.77 |
| 1/04 | 5558* | 211.96 | 1/11 | 5612 | 277.15 |
| 1/05 | 5563* | 264.32 | 1/12 | 5613 | 198.34 |
| 1/04 | 5564 | 43.83 | 1/11 | 5614 | 302.10 |
| 1/05 | 5565 | 147.16 | 1/20 | 5615 | 265.57 |
| 1/11 | 5566 | 1,081.38 | 1/08 | 5616 | 277.02 |
| 1/05 | 5567 | 198.87 | 1/11 | 5617 | 303.72 |
| 1/05 | 5568 | 657.16 | 1/12 | 5618 | 495.99 |
| 1/04 | 5569 | 613.10 | 1/11 | 5619 | 133.92 |
| 1/06 | 5570 | 404.02 | 1/11 | 5620 | 127.54 |
| 1/04 | 5572* | 73.04 | 1/08 | 5621 | 103.34 |
| 1/04 | 5573 | 415.74 | 1/11 | 5622 | 584.83 |
| 1/06 | 5574 | 540.64 | 1/11 | 5623 | 136.87 |
| 1/06 | 5575 | 426.55 | 1/08 | 5624 | 596.76 |
| 1/15 | 5577* | 306.78 | 1/11 | 5625 | 124.07 |
| 1/11 | 5578 | 115.24 | 1/08 | 5626 | 125.12 |
| 1/11 | 5579 | 292.45 | 1/12 | 5627 | 434.70 |
| 1/08 | 5580 | 117.14 | 1/08 | 5631* | 99.19 |
| 1/08 | 5581 | 239.41 | 1/08 | 5632 | 270.45 |
| 1/08 | 5582 | 299.71 | 1/12 | 5633 | 104.88 |
| 1/08 | 5583 | 262.09 | 1/08 | 5634 | 124.85 |

* Denotes check numbers out of sequence



**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

Date  1/29/10              Page    5
Primary Account    100000379410
Enclosures                   312

CLASSIC BUSINESS CHECKING              100000379410  (Continued)

--- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|
| 1/15 | 5728  | 610.66 | 1/28 | 5780  | 249.09 |
| 1/15 | 5729  | 489.68 | 1/22 | 5783* | 233.28 |
| 1/21 | 5730  | 401.87 | 1/26 | 5784  | 176.61 |
| 1/15 | 5731  | 414.37 | 1/26 | 5785  | 26.63 |
| 1/19 | 5732  | 83.48  | 1/22 | 5786  | 90.22 |
| 1/15 | 5733  | 411.89 | 1/22 | 5787  | 507.82 |
| 1/20 | 5734  | 245.24 | 1/25 | 5788  | 208.34 |
| 1/15 | 5735  | 403.43 | 1/28 | 5790* | 152.98 |
| 1/19 | 5736  | 891.61 | 1/26 | 5791  | 81.98 |
| 1/25 | 5737  | 166.86 | 1/22 | 5794* | 44.79 |
| 1/22 | 5739* | 221.18 | 1/26 | 5795  | 236.21 |
| 1/26 | 5741* | 229.07 | 1/22 | 5796  | 274.93 |
| 1/22 | 5742  | 259.60 | 1/22 | 5797  | 281.34 |
| 1/25 | 5743  | 219.42 | 1/22 | 5798  | 286.87 |
| 1/26 | 5745* | 217.19 | 1/26 | 5799  | 246.42 |
| 1/27 | 5746  | 223.20 | 1/22 | 5800  | 306.43 |
| 1/22 | 5748* | 211.85 | 1/22 | 5801  | 31.77 |
| 1/22 | 5749  | 53.39  | 1/22 | 5802  | 357.95 |
| 1/25 | 5750  | 193.03 | 1/25 | 5804* | 206.51 |
| 1/22 | 5751  | 59.27  | 1/26 | 5805  | 653.36 |
| 1/22 | 5752  | 220.29 | 1/22 | 5806  | 615.21 |
| 1/22 | 5753  | 137.67 | 1/26 | 5807  | 401.87 |
| 1/22 | 5754  | 307.06 | 1/22 | 5808  | 387.63 |
| 1/22 | 5755  | 195.60 | 1/29 | 5809  | 83.47 |
| 1/22 | 5756  | 190.41 | 1/25 | 5810  | 411.88 |
| 1/22 | 5757  | 128.91 | 1/25 | 5811  | 462.27 |
| 1/26 | 5758  | 155.87 | 1/27 | 5812  | 433.39 |
| 1/25 | 5759  | 172.13 | 1/22 | 5813  | 891.60 |
| 1/22 | 5760  | 195.10 | 1/29 | 5817* | 285.17 |
| 1/25 | 5761  | 146.35 | 1/29 | 5820* | 325.53 |
| 1/25 | 5762  | 146.69 | 1/29 | 5821  | 348.15 |
| 1/22 | 5763  | 185.05 | 1/29 | 5830* | 211.29 |
| 1/25 | 5764  | 83.86  | 1/29 | 5834* | 228.60 |
| 1/22 | 5765  | 139.08 | 1/29 | 5836* | 227.71 |
| 1/26 | 5768* | 70.61  | 1/29 | 5839* | 137.92 |
| 1/22 | 5769  | 180.18 | 1/29 | 5843* | 317.18 |
| 1/26 | 5770  | 67.17  | 1/29 | 5851* | 569.40 |
| 1/25 | 5771  | 131.78 | 1/29 | 5856* | 365.98 |
| 1/22 | 5772  | 188.74 | 1/29 | 5860* | 360.91 |
| 1/22 | 5773  | 226.91 | 1/29 | 5866* | 209.81 |
| 1/22 | 5774  | 220.40 | 1/29 | 5868* | 267.63 |
| 1/22 | 5776* | 180.65 | 1/29 | 5869  | 419.55 |
| 1/25 | 5777  | 162.84 | 1/29 | 5877* | 228.88 |
| 1/22 | 5778  | 212.47 | 1/29 | 5878  | 261.97 |
| 1/26 | 5779  | 175.75 | 1/29 | 5880* | 188.26 |

* Denotes check numbers out of sequence

# Provident Bank



CK# 5321    $69.23    1/5/2010
CK# 5386    $50.64    1/5/2010
CK# 5426    $191.87    1/7/2010

Check 5321 Back
Check 5386 Back
Check 5426 Back

CK# 5346    $189.29    1/7/2010
CK# 5403    $266.87    1/5/2010
CK# 5429    $39.61    1/5/2010

Check 5346 Back
Check 5403 Back
Check 5429 Back

CK# 5358    $178.77    1/25/2010
CK# 5425    $277.60    1/5/2010
CK# 5433    $225.10    1/4/2010

Check 5358 Back
Check 5425 Back
Check 5433 Back

# Provident Bank



| | | |
|---|---|---|
| ck# 5503   $379.46   1/5/2010 | ck# 5507   $77.51   1/5/2010 | ck# 5511   $291.79   1/4/2010 |
| Check 5503 Back | Check 5507 Back | Check 5511 Back |
| ck# 5504   $163.46   1/7/2010 | ck# 5508   $274.62   1/5/2010 | ck# 5512   $270.19   1/5/2010 |
| Check 5504 Back | Check 5508 Back | Check 5512 Back |
| ck# 5505   $157.20   1/7/2010 | ck# 5509   $321.73   1/4/2010 | ck# 5513   $203.28   1/5/2010 |
| Check 5505 Back | Check 5509 Back | Check 5513 Back |

# Provident Bank



CK# 5525    $195.63    1/5/2010
Check 5525 Back

CK# 5531    $143.12    1/4/2010
Check 5531 Back

CK# 5535    $363.24    1/5/2010
Check 5535 Back

CK# 5526    $157.26    1/5/2010
Check 5526 Back

CK# 5533    $91.31    1/4/2010
Check 5533 Back

CK# 5536    $89.55    1/4/2010
Check 5536 Back

CK# 5528    $190.90    1/5/2010
Check 5528 Back

CK# 5534    $156.17    1/4/2010
Check 5534 Back

CK# 5537    $131.70    1/4/2010
Check 5537 Back

Primary Page:   13 of 41
Primary Account: 100000379410

**Provident Bank**



| | | |
|---|---|---|
| ck# 5548 $616.41 1/4/2010 | ck# 5553 $255.86 1/4/2010 | ck# 5556 $58.80 1/6/2010 |
| Check 5548 Back | Check 5553 Back | Check 5556 Back |
| ck# 5550 $270.98 1/5/2010 | ck# 5554 $29.40 1/6/2010 | ck# 5558 $211.96 1/4/2010 |
| Check 5550 Back | Check 5554 Back | Check 5558 Back |
| ck# 5552 $459.25 1/4/2010 | ck# 5555 $147.28 1/5/2010 | ck# 5563 $264.32 1/5/2010 |
| Check 5552 Back | Check 5555 Back | Check 5563 Back |

# Provident Bank





**Provident Bank**



| ck# 5594 | $355.36 | 1/14/2010 | ck# 5597 | $184.54 | 1/8/2010 | ck# 5600 | $250.91 | 1/8/2010 |

Check 5594 Back    Check 5597 Back    Check 5600 Back

| ck# 5595 | $231.36 | 1/12/2010 | ck# 5598 | $159.18 | 1/13/2010 | ck# 5601 | $242.65 | 1/11/2010 |

Check 5595 Back    Check 5598 Back    Check 5601 Back

| ck# 5596 | $259.29 | 1/13/2010 | ck# 5599 | $253.16 | 1/11/2010 | ck# 5604 | $149.27 | 1/11/2010 |

Check 5596 Back    Check 5599 Back    Check 5604 Back





ck# 5614    $302.10    1/11/2010

ck# 5617    $303.72    1/11/2010

ck# 5620    $127.54    1/11/2010

Check 5614 Back

Check 5617 Back

Check 5620 Back

ck# 5615    $265.57    1/20/2010

ck# 5618    $495.99    1/12/2010

ck# 5621    $103.34    1/8/2010

Check 5615 Back

Check 5618 Back

Check 5621 Back

ck# 5616    $277.02    1/8/2010

ck# 5619    $133.92    1/11/2010

ck# 5622    $584.83    1/11/2010

Check 5616 Back

Check 5619 Back

Check 5622 Back





# Provident Bank



ck# 6072    $246.18    2/19/2010

Check 6072 Back

ck# 6075    $220.58    2/22/2010

Check 6075 Back

ck# 6078    $228.72    2/19/2010

Check 6078 Back

ck# 6073    $279.60    2/22/2010

Check 6073 Back

ck# 6076    $149.79    2/22/2010

Check 6076 Back

ck# 6080    $191.28    2/23/2010

Check 6080 Back

ck# 6074    $223.74    2/22/2010

Check 6074 Back

ck# 6077    $181.79    2/24/2010

Check 6077 Back

ck# 6081    $82.67    2/19/2010

Check 6081 Back

Primary Page:   31 of 36
Primary Account: 100000379410





# Provident Bank



ck# 6030    $322.66    2/17/2010

Check 6030 Back

ck# 6033    $270.45    2/19/2010

Check 6033 Back

ck# 6036    $200.79    2/22/2010

Check 6036 Back

ck# 6031    $121.87    2/22/2010

Check 6031 Back

ck# 6034    $215.41    2/22/2010

Check 6034 Back

ck# 6038    $228.23    2/24/2010

Check 6038 Back

ck# 6032    $259.16    2/23/2010

Check 6032 Back

ck# 6035    $224.56    2/19/2010

Check 6035 Back

ck# 6040    $212.72    2/22/2010

Check 6040 Back

**Provident Bank**



CK# 6012   $47.77   2/16/2010

CK# 6015   $299.02   2/12/2010

CK# 6018   $391.07   2/12/2010

Check 6012 Back

Check 6015 Back

Check 6018 Back

CK# 6013   $209.81   2/12/2010

CK# 6016   $297.68   2/12/2010

CK# 6019   $148.31   2/12/2010

Check 6013 Back

Check 6016 Back

Check 6019 Back

CK# 6014   $287.82   2/16/2010

CK# 6017   $891.61   2/16/2010

CK# 6020   $352.17   2/12/2010

Check 6014 Back

Check 6017 Back

Check 6020 Back

## Provident Bank



ck# 5994    $206.25    2/17/2010
ck# 5997    $225.32    2/12/2010
ck# 6000    $183.58    2/16/2010

Check 5994 Back
Check 5997 Back
Check 6000 Back

ck# 5995    $259.55    2/16/2010
ck# 5998    $232.98    2/22/2010
ck# 6001    $193.78    2/16/2010

Check 5995 Back
Check 5998 Back
Check 6001 Back

ck# 5996    $244.04    2/19/2010
ck# 5999    $215.49    2/12/2010
ck# 6002    $225.32    2/16/2010

Check 5996 Back
Check 5999 Back
Check 6002 Back





| ck# 5977 | $80.94 | 2/12/2010 | ck# 5979 | $89.54 | 2/18/2010 | ck# 5982 | $234.19 | 2/12/2010 |
|---|---|---|---|---|---|---|---|---|

Check 5977 Back — Check 5979 Back — Check 5982 Back

| ck# 5978 | $143.04 | 2/16/2010 | ck# 5980 | $191.90 | 2/16/2010 | ck# 5983 | $87.25 | 2/16/2010 |
|---|---|---|---|---|---|---|---|---|

Check 5978 Back — Check 5980 Back — Check 5983 Back

| ck# 5978 | $147.58 | 2/17/2010 | ck# 5981 | $96.42 | 2/16/2010 | ck# 5984 | $209.35 | 2/12/2010 |
|---|---|---|---|---|---|---|---|---|

Check 5978 Back — Check 5981 Back — Check 5984 Back





**Provident Bank**



ck# 5939    $279.22    2/5/2010

Check 5939 Back

ck# 5942    $891.61    2/5/2010

Check 5942 Back

Check 5945 Back

ck# 5940    $223.92    2/8/2010

ck# 5943    $203.99    2/5/2010

ck# 5946    $1,077.58    2/17/2010

Check 5940 Back

Check 5943 Back

Check 5946 Back

ck# 5941    $286.88    2/5/2010

ck# 5944    $33.51    2/5/2010

ck# 5947    $199.17    2/8/2010

Check 5941 Back

Check 5944 Back

Check 5947 Back

**Provident Bank**



# Provident Bank



ck# 5903    $148.72    2/9/2010

ck# 5906    $122.35    2/8/2010

ck# 5909    $144.39    2/16/2010

Check 5903 Back

Check 5906 Back

Check 5909 Back

ck# 5904    $126.35    2/10/2010

ck# 5907    $129.90    2/22/2010

ck# 5910    $30.99    2/5/2010

Check 5904 Back

Check 5907 Back

Check 5910 Back

ck# 5905    $73.15    2/19/2010

ck# 5908    $34.45    2/8/2010

ck# 5911    $133.30    2/8/2010

Check 5905 Back

Check 5908 Back

Check 5911 Back

**Provident Bank**



ck# 5876    $160.56    2/4/2010          ck# 5885    $88.18    2/5/2010          ck# 5889    $592.52    2/1/2010

Check 5876 Back          Check 5885 Back          Check 5889 Back

ck# 5879    $360.64    2/1/2010          ck# 5887    $211.36    2/1/2010          ck# 5890    $401.87    2/1/2010

Check 5879 Back          Check 5887 Back          Check 5890 Back

ck# 5881    $891.60    2/1/2010          ck# 5888    $351.91    2/2/2010          ck# 5892    $83.49    2/2/2010

Check 5881 Back          Check 5888 Back          Check 5892 Back

**Provident Bank**



| | | |
|---|---|---|
| ck# 5864  $356.00  2/1/2010 | ck# 5870  $253.70  2/1/2010 | ck# 5873  $130.10  2/10/2010 |
| Check 5864 Back | Check 5870 Back | Check 5873 Back |
| ck# 5865  $224.47  2/2/2010 | ck# 5871  $77.84  2/3/2010 | ck# 5874  $78.24  2/1/2010 |
| Check 5865 Back | Check 5871 Back | Check 5874 Back |
| ck# 5867  $51.62  2/2/2010 | ck# 5872  $355.67  2/2/2010 | ck# 5875  $87.83  2/12/2010 |
| Check 5867 Back | Check 5872 Back | Check 5875 Back |

**Provident Bank**



ck# 5894   $467.44   2/1/2010
ck# 5897   $262.26   2/8/2010
ck# 5900   $153.74   2/8/2010

Check 5894 Back
Check 5897 Back
Check 5900 Back

ck# 5895   $124.08   2/8/2010
ck# 5898   $91.28   2/9/2010
ck# 5901   $131.84   2/5/2010

Check 5895 Back
Check 5898 Back
Check 5901 Back

ck# 5896   $275.56   2/17/2010
ck# 5899   $132.86   2/9/2010
ck# 5902   $144.23   2/16/2010

Check 5896 Back
Check 5899 Back
Check 5902 Back

Primary Page:   16 of 36
Primary Account: 100000379410

**Provident Bank**



ck# 5912  $192.23  2/8/2010
Check 5912 Back

ck# 5915  $91.57  2/5/2010
Check 5915 Back

ck# 5918  $105.06  2/12/2010
Check 5918 Back

ck# 5913  $84.40  2/5/2010
Check 5913 Back

ck# 5916  $145.93  2/9/2010
Check 5916 Back

ck# 5919  $132.73  2/8/2010
Check 5919 Back

ck# 5914  $111.41  2/12/2010
Check 5914 Back

ck# 5917  $91.28  2/8/2010
Check 5917 Back

ck# 5920  $101.62  2/11/2010
Check 5920 Back

**Provident Bank**



**Provident Bank**



ck# 5948    $653.37    2/9/2010

Check 5948 Back

ck# 5951    $427.73    2/5/2010

Check 5951 Back

ck# 5954    $340.44    2/9/2010

Check 5954 Back

ck# 5949    $665.12    2/5/2010

Check 5949 Back

ck# 5952    $83.47    2/16/2010

Check 5952 Back

ck# 5955    $151.18    2/23/2010

Check 5955 Back

ck# 5950    $401.87    2/8/2010

Check 5950 Back

ck# 5953    $411.87    2/5/2010

Check 5953 Back

ck# 5956    $255.54    2/17/2010

Check 5956 Back

**Provident Bank**



ck# 5967    $183.68    2/18/2010

ck# 5970    $197.07    2/17/2010

ck# 5973    $141.28    2/12/2010

Check 5967 Back

Check 5970 Back

Check 5973 Back

ck# 5968    $176.44    2/12/2010

ck# 5971    $134.87    2/16/2010

ck# 5974    $156.26    2/17/2010

Check 5968 Back

Check 5971 Back

Check 5974 Back

ck# 5969    $218.77    2/16/2010

ck# 5972    $234.18    2/16/2010

ck# 5976    $208.26    2/16/2010

Check 5969 Back

Check 5972 Back

Check 5976 Back





ck# 5985    $169.77    2/18/2010

ck# 5988    $79.22    2/17/2010

ck# 5991    $248.44    2/17/2010

Check 5985 Back

Check 5988 Back

Check 5991 Back

ck# 5986    $147.15    2/17/2010

ck# 5989    $124.33    2/18/2010

ck# 5992    $264.11    2/16/2010

Check 5986 Back

Check 5989 Back

Check 5992 Back

ck# 5987    $280.74    2/16/2010

ck# 5990    $186.02    2/16/2010

ck# 5993    $179.81    2/12/2010

Check 5987 Back

Check 5990 Back

Check 5993 Back

# Provident Bank



ck# 6003    $231.42    2/17/2010
Check 6003 Back

ck# 6006    $173.00    2/17/2010
Check 6006 Back

ck# 6009    $292.90    2/18/2010
Check 6009 Back

ck# 6004    $190.94    2/18/2010
Check 6004 Back

ck# 6007    $521.88    2/12/2010
Check 6007 Back

ck# 6010    $108.21    2/16/2010
Check 6010 Back

ck# 6005    $88.18    2/12/2010
Check 6005 Back

ck# 6008    $196.97    2/12/2010
Check 6008 Back

ck# 6011    $84.51    2/17/2010
Check 6011 Back





**Provident Bank**

Primary Page:    30 of 36
Primary Account: 100000379410



ck# 6041    $189.82    2/24/2010
ck# 6044    $154.01    2/19/2010
ck# 6047    $135.77    2/23/2010

Check 6041 Back
Check 6044 Back
Check 6047 Back

ck# 6042    $161.03    2/22/2010
ck# 6045    $198.05    2/22/2010
ck# 6048    $207.70    2/22/2010

Check 6042 Back
Check 6045 Back
Check 6048 Back

ck# 6043    $182.73    2/23/2010
ck# 6046    $189.71    2/19/2010
ck# 6049    $136.86    2/19/2010

Check 6043 Back
Check 6046 Back
Check 6049 Back





# Provident Bank



ck# 6083    $209.87    2/19/2010

Check 6083 Back

ck# 6088    $51.42    2/24/2010

Check 6088 Back

ck# 6092    $284.94    2/19/2010

Check 6092 Back

ck# 6084    $513.30    2/19/2010

Check 6084 Back

ck# 6089    $78.06    2/24/2010

Check 6089 Back

ck# 6093    $351.85    2/19/2010

Check 6093 Back

ck# 6085    $162.13    2/19/2010

Check 6085 Back

ck# 6091    $235.48    2/25/2010

Check 6091 Back

ck# 6094    $268.74    2/19/2010

Check 6094 Back

**Provident Bank**



CK# 6104    $401.87    2/22/2010

CK# 6107    $411.88    2/19/2010

Check 6104 Back

Check 6107 Back

CK# 6105    $403.67    2/19/2010

CK# 6108    $462.27    2/23/2010

Check 6105 Back

Check 6108 Back

CK# 6106    $83.47    2/24/2010

Check 6106 Back

## Provident Bank



ck# 5851    $569.40    1/29/2010     ck# 5866    $209.81    1/29/2010     ck# 5877    $228.88    1/29/2010

Check 5851 Back            Check 5866 Back            Check 5877 Back

ck# 5856    $365.98    1/29/2010     ck# 5868    $267.63    1/29/2010     ck# 5878    $261.97    1/29/2010

Check 5856 Back            Check 5868 Back            Check 5878 Back

ck# 5860    $360.91    1/29/2010     ck# 5869    $419.55    1/29/2010     ck# 5880    $188.26    1/29/2010

Check 5860 Back            Check 5869 Back            Check 5880 Back

**Provident Bank**



ck# 5804    $206.51    1/25/2010

Check 5804 Back

ck# 5807    $401.87    1/26/2010

Check 5807 Back

ck# 5810    $411.88    1/25/2010

Check 5810 Back

ck# 5805    $653.36    1/26/2010

Check 5805 Back

ck# 5808    $387.63    1/22/2010

Check 5808 Back

ck# 5811    $462.27    1/25/2010

Check 5811 Back

ck# 5806    $615.21    1/22/2010

Check 5806 Back

ck# 5809    $83.47    1/29/2010

Check 5809 Back

ck# 5812    $433.39    1/27/2010

Check 5812 Back





# Provident Bank



Ck# 5759   $172.13   1/25/2010
Ck# 5762   $146.69   1/25/2010
Ck# 5765   $139.08   1/22/2010

Check 5759 Back
Check 5762 Back
Check 5765 Back

Ck# 5760   $195.10   1/22/2010
Ck# 5763   $185.05   1/22/2010
Ck# 5768   $70.61   1/26/2010

Check 5760 Back
Check 5763 Back
Check 5768 Back

Ck# 5761   $146.35   1/25/2010
Ck# 5764   $83.86   1/25/2010
Ck# 5769   $180.18   1/22/2010

Check 5761 Back
Check 5764 Back
Check 5769 Back





**Provident Bank**



ck# 5719   $268.48   1/15/2010

Check 5719 Back

ck# 5722   $560.97   1/19/2010

Check 5722 Back

ck# 5725   $1,077.58   1/20/2010

Check 5725 Back

ck# 5720   $290.18   1/15/2010

Check 5720 Back

ck# 5723   $258.87   1/15/2010

Check 5723 Back

ck# 5726   $186.91   1/19/2010

Check 5726 Back

ck# 5721   $321.89   1/15/2010

Check 5721 Back

ck# 5724   $73.11   1/15/2010

Check 5724 Back

ck# 5727   $653.37   1/20/2010

Check 5727 Back

**Provident Bank**



ck# 5698    $60.52    1/19/2010

Check 5698 Back

ck# 5701    $290.21    1/19/2010

Check 5701 Back

ck# 5704    $275.27    1/19/2010

Check 5704 Back

ck# 5699    $319.90    1/19/2010

Check 5699 Back

ck# 5702    $306.44    1/20/2010

Check 5702 Back

ck# 5708    $88.18    1/15/2010

Check 5708 Back

ck# 5700    $263.31    1/15/2010

Check 5700 Back

ck# 5703    $194.73    1/25/2010

Check 5703 Back

ck# 5709    $138.05    1/20/2010

Check 5709 Back

# Provident Bank



ck# 5680    $200.47    1/20/2010

Check 5680 Back

ck# 5683    $91.10    1/20/2010

Check 5683 Back

ck# 5686    $479.31    1/19/2010

Check 5686 Back

ck# 5681    $204.70    1/20/2010

Check 5681 Back

ck# 5684    $103.99    1/20/2010

Check 5684 Back

ck# 5687    $208.90    1/19/2010

Check 5687 Back

ck# 5682    $199.73    1/15/2010

Check 5682 Back

ck# 5685    $239.43    1/15/2010

Check 5685 Back

ck# 5688    $170.66    1/15/2010

Check 5688 Back

# Provident Bank



Check 5662 Back
CK# 5662    $220.26    1/15/2010

Check 5665 Back
CK# 5665    $293.88    1/21/2010

Check 5668 Back
CK# 5668    $244.57    1/19/2010

Check 5663 Back
CK# 5663    $250.42    1/15/2010

Check 5666 Back
CK# 5666    $162.55    1/22/2010

Check 5669 Back
CK# 5669    $182.84    1/21/2010

Check 5664 Back
CK# 5664    $270.02    1/25/2010

Check 5667 Back
CK# 5667    $237.35    1/20/2010

Check 5670 Back
CK# 5670    $252.41    1/20/2010


**Provident Bank**



ck# 5644   $286.87   1/8/2010
Check 5644 Back

ck# 5647   $116.93   1/12/2010
Check 5647 Back

ck# 5650   $653.37   1/12/2010
Check 5650 Back

ck# 5645   $560.96   1/8/2010
Check 5645 Back

ck# 5648   $1,077.58   1/12/2010
Check 5648 Back

ck# 5651   $674.19   1/8/2010
Check 5651 Back

ck# 5646   $258.88   1/11/2010
Check 5646 Back

ck# 5649   $135.31   1/11/2010
Check 5649 Back

ck# 5652   $401.87   1/12/2010
Check 5652 Back

# Provident Bank



| CK# 1209 | $1,527.81 | 2/5/2010 |
| Check 1209 Back | | |
| CK# 1210 | $6,298.63 | 2/5/2010 |
| Check 1210 Back | | |
| CK# 1211 | $3,283.78 | 2/5/2010 |
| Check 1211 Back | | |
| CK# 1212 | $5,081.04 | 2/26/2010 |
| Check 1212 Back | | |
| CK# 1213 | $2,272.85 | 2/26/2010 |
| Check 1213 Back | | |
| CK# 1219 | $18,899.25 | 2/9/2010 |
| Check 1219 Back | | |
| CK# 1220 | $935.18 | 2/8/2010 |
| Check 1220 Back | | |
| CK# 1221 | $818.05 | 2/5/2010 |
| Check 1221 Back | | |
| CK# 1222 | $400.00 | 2/11/2010 |
| Check 1222 Back | | |

**Provident Bank**



ck# 1191    $153.00    2/24/2010

ck# 1194    $146.00    2/8/2010

ck# 1197    $168.00    2/10/2010

Check 1191 Back

Check 1194 Back

Check 1197 Back

ck# 1192    $151.00    2/8/2010

ck# 1195    $67.00    2/17/2010

ck# 1198    $253.75    2/16/2010

Check 1192 Back

Check 1195 Back

Check 1198 Back

ck# 1193    $398.00    2/18/2010

ck# 1196    $123.00    2/11/2010

ck# 1199    $40.00    2/17/2010

Check 1193 Back

Check 1196 Back

Check 1199 Back

# Provident Bank



ck# 1169    $210.00    2/2/2010

ck# 1172    $641.04    2/11/2010

ck# 1175    $37.24    2/3/2010

Check 1169 Back

Check 1172 Back

Check 1175 Back

ck# 1170    $712.78    2/16/2010

ck# 1173    $158.96    2/1/2010

ck# 1176    $24.90    2/3/2010

Check 1170 Back

Check 1173 Back

Check 1176 Back

ck# 1171    $51.00    2/5/2010

ck# 1174    $2,100.00    2/4/2010

ck# 1177    $300.00    2/18/2010

Check 1171 Back

Check 1174 Back

Check 1177 Back

# Provident Bank



ck# 1031    $720.00    2/4/2010
ck# 1039    $125.00    2/2/2010
ck# 1156    $2,177.47    2/22/2010

Check 1031 Back
Check 1039 Back
Check 1156 Back

ck# 1036    $32.40    2/1/2010
ck# 1042    $300.00    2/2/2010
ck# 1157    $44.27    2/2/2010

Check 1036 Back
Check 1042 Back
Check 1157 Back

ck# 1037    $37.24    2/1/2010
ck# 1155    $244.20    2/3/2010
ck# 1158    $644.26    2/10/2010

Check 1037 Back
Check 1155 Back
Check 1158 Back



Provident Bank

Date  2/26/10          Page    6
Primary Account    100000671168
Enclosures                  140

FREE BUSINESS CHECKING          100000671168  (Continued)

.........................................................................

--- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|
| 2/01 | 1006 | 3,750.00 | 2/03 | 1187 | 180.00 |
| 2/01 | 1008* | 3,750.00 | 2/03 | 1189* | 258.61 |
| 2/05 | 1011* | 72.00 | 2/24 | 1191* | 153.00 |
| 2/02 | 1021* | 542.39 | 2/08 | 1192 | 151.00 |
| 2/03 | 1022 | 68.85 | 2/18 | 1193 | 398.00 |
| 2/01 | 1023 | 269.63 | 2/08 | 1194 | 146.00 |
| 2/02 | 1024 | 750.00 | 2/17 | 1195 | 67.00 |
| 2/01 | 1026* | 353.16 | 2/11 | 1196 | 123.00 |
| 2/16 | 1027 | 1,965.60 | 2/10 | 1197 | 168.00 |
| 2/04 | 1031* | 720.00 | 2/16 | 1198 | 253.75 |
| 2/01 | 1036* | 32.40 | 2/17 | 1199 | 40.00 |
| 2/01 | 1037 | 37.24 | 2/08 | 1200 | 37.24 |
| 2/02 | 1039* | 125.00 | 2/04 | 1201 | 60.00 |
| 2/02 | 1042* | 300.00 | 2/02 | 1202 | 18.76 |
| 2/03 | 1155* | 244.20 | 2/02 | 1203 | 400.00 |
| 2/22 | 1156 | 2,177.47 | 2/18 | 1204 | 315.00 |
| 2/02 | 1157 | 44.27 | 2/05 | 1205 | 2,229.90 |
| 2/10 | 1158 | 644.26 | 2/04 | 1206 | 6,209.72 |
| 2/24 | 1159 | 66.00 | 2/02 | 1207 | 3,457.19 |
| 2/08 | 1160 | 130.00 | 2/11 | 1208 | 2,269.84 |
| 2/02 | 1161 | 500.00 | 2/05 | 1209 | 1,527.81 |
| 2/02 | 1162 | 168.00 | 2/05 | 1210 | 6,298.63 |
| 2/08 | 1163 | 600.00 | 2/05 | 1211 | 3,283.78 |
| 2/02 | 1164 | 39.95 | 2/26 | 1212 | 5,081.04 |
| 2/02 | 1165 | 367.63 | 2/26 | 1213 | 2,272.85 |
| 2/08 | 1166 | 450.00 | 2/09 | 1219* | 18,899.25 |
| 2/05 | 1167 | 413.00 | 2/08 | 1220 | 935.18 |
| 2/02 | 1169* | 210.00 | 2/05 | 1221 | 818.05 |
| 2/16 | 1170 | 712.78 | 2/11 | 1222 | 400.00 |
| 2/05 | 1171 | 51.00 | 2/10 | 1223 | 400.00 |
| 2/11 | 1172 | 641.04 | 2/09 | 1224 | 2,481.72 |
| 2/01 | 1173 | 158.96 | 2/09 | 1225 | 159.50 |
| 2/04 | 1174 | 2,100.00 | 2/17 | 1226 | 3,750.00 |
| 2/03 | 1175 | 37.24 | 2/17 | 1228* | 4,000.00 |
| 2/03 | 1176 | 24.90 | 2/17 | 1229 | 3,750.00 |
| 2/18 | 1177 | 300.00 | 2/11 | 1230 | 500.00 |
| 2/01 | 1180* | 3,048.75 | 2/12 | 1231 | 1,498.37 |
| 2/03 | 1181 | 47,830.73 | 2/17 | 1232 | 4,000.00 |
| 2/02 | 1182 | 428.03 | 2/16 | 1233 | 249.52 |
| 2/02 | 1183 | 250.00 | 2/16 | 1234 | 8.37 |
| 2/03 | 1184 | 400.00 | 2/12 | 1235 | 4,798.67 |
| 2/02 | 1185 | 8,425.00 | 2/12 | 1236 | 428.03 |
| 2/02 | 1186 | 438.40 | 2/16 | 1237 | 500.00 |

* Denotes check numbers out of sequence


**Provident Bank**

Date  2/26/10                    Page    4
Primary Account        100000671168
Enclosures                       140

FREE BUSINESS CHECKING          100000671168    (Continued)

DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 2/18 | MTOT DEP    BANKCARD<br>CCD  ID# 423849240093016 | 2,785.39 |
| 2/18 | MTOT DEP    BANKCARD<br>CCD  ID# 423849240093088 | 628.60 |
| 2/18 | SETTLEMENT AMERICAN EXPRESS<br>CCD  ID# 6314376302 | 269.38 |
| 2/18 | Deposit | 3,478.89 |
| 2/19 | MTOT DEP    BANKCARD<br>CCD  ID# 423849240093088 | 4,075.62 |
| 2/19 | SETTLEMENT AMERICAN EXPRESS<br>CCD  ID# 6314376260 | 103.00 |
| 2/19 | MTOT DEP    BANKCARD<br>CCD  ID# 423849240093016 | 60.97 |
| 2/19 | Deposit | 9,450.00 |
| 2/19 | Deposit | 1,019.58 |
| 2/22 | MTOT DEP    BANKCARD<br>CCD  ID# 423849240093088 | 881.70 |
| 2/22 | SETTLEMENT AMERICAN EXPRESS<br>CCD  ID# 6314376260 | 799.00 |
| 2/22 | MTOT DEP    BANKCARD<br>CCD  ID# 423849240093088 | 714.50 |
| 2/22 | MTOT DEP    BANKCARD<br>CCD  ID# 423849240093016 | 606.00 |
| 2/22 | MTOT DEP    BANKCARD<br>CCD  ID# 423849240093016 | 431.00 |
| 2/22 | SETTLEMENT AMERICAN EXPRESS<br>CCD  ID# 6314376302 | 271.32 |
| 2/22 | SETTLEMENT AMERICAN EXPRESS<br>CCD  ID# 6314376260 | 199.00 |
| 2/22 | SETTLEMENT AMERICAN EXPRESS<br>CCD  ID# 6314376302 | 181.93 |
| 2/22 | Deposit | 8,648.72 |
| 2/22 | Deposit | 6,037.49 |
| 2/22 | Deposit | 5,810.57 |
| 2/23 | MTOT DEP    BANKCARD<br>CCD  ID# 423849240093088 | 3,443.44 |
| 2/23 | MTOT DEP    BANKCARD<br>CCD  ID# 423849240093016 | 283.01 |
| 2/23 | Deposit | 1,192.00 |
| 2/24 | MTOT DEP    BANKCARD<br>CCD  ID# 423849240093088 | 723.70 |
| 2/24 | MTOT DEP    BANKCARD<br>CCD  ID# 423849240093016 | 216.00 |
| 2/24 | Miscellaneous Credit | 37,000.00 |
| 2/24 | Deposit | 20,000.00 |
| 2/24 | Deposit | 20,000.00 |

```
                                    Date  2/26/10              Page     2
                                    Primary Account      100000671168
                                    Enclosures                    140
```

FREE BUSINESS CHECKING          100000671168   (Continued)

DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 2/03 | MTOT DEP   BANKCARD | 920.50 |
|      | CCD  ID# 423849240093088 | |
| 2/03 | MTOT DEP   BANKCARD | 410.33 |
|      | CCD  ID# 423849240093016 | |
| 2/03 | SETTLEMENT AMERICAN EXPRESS | 201.00 |
|      | CCD  ID# 6314376260 | |
| 2/03 | Deposit | 1,329.14 |
| 2/04 | MTOT DEP   BANKCARD | 618.05 |
|      | CCD  ID# 423849240093088 | |
| 2/04 | MTOT DEP   BANKCARD | 274.59 |
|      | CCD  ID# 423849240093016 | |
| 2/04 | SETTLEMENT AMERICAN EXPRESS | 75.00 |
|      | CCD  ID# 6314376260 | |
| 2/04 | Deposit | 114.19 |
| 2/05 | MTOT DEP   BANKCARD | 1,241.56 |
|      | CCD  ID# 423849240093088 | |
| 2/05 | MTOT DEP   BANKCARD | 260.00 |
|      | CCD  ID# 423849240093016 | |
| 2/05 | Deposit | 415.25 |
| 2/08 | MTOT DEP   BANKCARD | 1,057.14 |
|      | CCD  ID# 423849240093088 | |
| 2/08 | MTOT DEP   BANKCARD | 483.15 |
|      | CCD  ID# 423849240093088 | |
| 2/08 | MTOT DEP   BANKCARD | 426.00 |
|      | CCD  ID# 423849240093016 | |
| 2/08 | MTOT DEP   BANKCARD | 16.00 |
|      | CCD  ID# 423849240093016 | |
| 2/08 | SETTLEMENT AMERICAN EXPRESS | 14.53 |
|      | CCD  ID# 6314376302 | |
| 2/08 | Deposit | 124,924.13 |
| 2/08 | Deposit | 5,535.60 |
| 2/08 | Deposit | 2,304.43 |
| 2/09 | MTOT DEP   BANKCARD | 1,032.55 |
|      | CCD  ID# 423849240093088 | |
| 2/09 | SETTLEMENT AMERICAN EXPRESS | 263.00 |
|      | CCD  ID# 6314376260 | |
| 2/09 | MTOT DEP   BANKCARD | 219.63 |
|      | CCD  ID# 423849240093016 | |
| 2/09 | SETTLEMENT AMERICAN EXPRESS | 98.84 |
|      | CCD  ID# 6314376302 | |
| 2/09 | Deposit | 30,048.08 |
| 2/10 | MTOT DEP   BANKCARD | 1,014.01 |
|      | CCD  ID# 423849240093088 | |
| 2/10 | MTOT DEP   BANKCARD | 400.65 |
|      | CCD  ID# 423849240093016 | |

```
                                    Date  2/26/10           Page      2
                                    Primary Account      100000379396
                                    Enclosures                       1
```

BUSINESS CHECKING II              100000379396  (Continued)

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551.  THANK YOU FOR BANKING WITH PROVIDENT BANK.

## Provident Bank



ck# 1223    $400.00    2/10/2010

Check 1223 Back

ck# 1226    $3,750.00    2/17/2010

Check 1226 Back

ck# 1230    $500.00    2/11/2010

Check 1230 Back

ck# 1224    $2,481.72    2/9/2010

Check 1224 Back

ck# 1228    $4,000.00    2/17/2010

Check 1228 Back

ck# 1231    $1,498.77    2/12/2010

Check 1231 Back

ck# 1225    $159.50    2/9/2010

Check 1225 Back

ck# 1229    $3,750.00    2/17/2010

Check 1229 Back

ck# 1232    $4,000.00    2/17/2010

Check 1232 Back


**Provident Bank**



ck# 1242    $1,895.15    2/16/2010
ck# 1246    $2,416.91    2/12/2010
ck# 1249    $491.31    2/12/2010

Check 1242 Back
Check 1246 Back
Check 1249 Back

ck# 1244    $174.00    2/16/2010
ck# 1247    $189.95    2/11/2010
ck# 1250    $192.00    2/12/2010

Check 1244 Back
Check 1247 Back
Check 1250 Back

ck# 1245    $18.00    2/22/2010
ck# 1248    $1,572.48    2/18/2010
ck# 1251    $3,227.00    2/11/2010

Check 1245 Back
Check 1248 Back
Check 1251 Back

**Provident Bank**



ck# 1262    $3,159.54    2/16/2010

Check 1262 Back

ck# 1266    $4,000.00    2/17/2010

Check 1266 Back

ck# 1274    $101.00    2/17/2010

Check 1274 Back

ck# 1263    $6,914.39    2/12/2010

Check 1263 Back

ck# 1268    $500.00    2/17/2010

Check 1268 Back

ck# 1275    $804.33    2/22/2010

Check 1275 Back

ck# 1264    $2,083.21    2/16/2010

Check 1264 Back

ck# 1273    $6,323.44    2/17/2010

Check 1273 Back

ck# 1276    $14,000.00    2/17/2010

Check 1276 Back

# Provident Bank



ck# 1288    $12.87    2/24/2010

ck# 1291    $353.16    2/25/2010

ck# 1296    $539.07    2/23/2010

Check 1288 Back

Check 1291 Back

Check 1296 Back

ck# 1289    $30.50    2/25/2010

ck# 1294    $116.61    2/23/2010

ck# 1297    $500.00    2/24/2010

Check 1289 Back

Check 1294 Back

Check 1297 Back

ck# 1290    $37.24    2/25/2010

ck# 1295    $2,237.92    2/24/2010

ck# 1298    $3,344.48    2/26/2010

Check 1290 Back

Check 1295 Back

Check 1298 Back



**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

```
*************EXCLUDE-FlatSingle
18641 3.8750 EX 0.000   68 7 169

EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
PAYROLL ACCOUNT
400 GRANITE ROAD
KERHONKSON NY 12446
```

Date  2/26/10                     Page    1
Primary Account        100000379410
Enclosures                        275

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

********************* C H E C K I N G   A C C O U N T ***********************

| | | |
|---|---|---|
| CLASSIC BUSINESS CHECKING | NUMBER OF ENCLOSURES | 275 |
| ACCOUNT NUMBER        100000379410 | Statement Dates   2/01/10 thru 2/28/10 | |
| PREVIOUS BALANCE          24,101.34 | DAYS IN THE STATEMENT PERIOD   28 | |
|    6 DEPOSITS/CREDITS    167,315.49 | AVERAGE LEDGER      17,788.57 | |
|  288 CHECKS/DEBITS       180,278.50 | AVERAGE COLLECTED   17,788.57 | |
| SERVICE CHARGE                  .00 | | |
| INTEREST PAID                   .00 | | |
| CURRENT BALANCE           11,138.33 | | |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

                         DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/03 | Miscellaneous Credit | 34,448.30 |
| 2/11 | Deposit | 48,778.46 |
| 2/17 | Miscellaneous Credit | 35,000.00 |
| 2/18 | Deposit | 5,000.00 |
| 2/22 | Miscellaneous Credit | 7,088.73 |
| 2/24 | Miscellaneous Credit | 37,000.00 |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

                        CHECKS AND WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/01 | ADP - TAX  ADP TX/FINCL SVC CCD  ID# 94KDX 6351948vv | 89.00- |
| 2/04 | ADP - TAX  ADP TX/FINCL SVC CCD  ID# 536024500667KDX | 12,145.65- |
| 2/04 | ADP - TAX  ADP TX/FINCL SVC CCD  ID# 94KDX 020505A01 | 9,968.43- |
| 2/05 | ADP - TAX  ADP TX/FINCL SVC CCD  ID# 724026511121KDX | 206.40- |

```
                                          Date  2/26/10              Page    3
                                          Primary Account      100000379410
                                          Enclosures                      275

        CLASSIC BUSINESS CHECKING          100000379410  (Continued)

                            --- CHECKS IN NUMBER ORDER ---
        DATE    CHECK #         AMOUNT   DATE   CHECK #              AMOUNT
        2/03    5852*            75.53   2/08    5911                133.30
        2/02    5853           228.79    2/08    5912                192.23
        2/01    5854            68.66    2/05    5913                 84.40
        2/01    5855            68.67    2/12    5914                111.41
        2/01    5857*          549.89    2/05    5915                 91.57
        2/01    5858           329.56    2/09    5916                145.93
        2/01    5859           281.04    2/08    5917                 91.28
        2/01    5861*           61.80    2/12    5918                105.06
        2/01    5862           204.67    2/08    5919                132.73
        2/01    5863           293.26    2/11    5920                101.62
        2/01    5864           356.00    2/05    5921                128.80
        2/02    5865           224.47    2/08    5922                106.77
        2/02    5867*           51.62    2/09    5923                 34.44
        2/01    5870*          253.70    2/08    5924                 55.57
        2/03    5871            77.84    2/09    5925                 49.95
        2/02    5872           355.67    2/16    5926                108.61
        2/10    5873           130.10    2/09    5927                 87.83
        2/01    5874            78.24    2/08    5928                105.00
        2/12    5875            87.83    2/05    5929                151.15
        2/04    5876           160.56    2/09    5930                103.22
        2/01    5879*          360.64    2/09    5931                212.86
        2/01    5881*          891.60    2/05    5932                 88.50
        2/05    5885*           88.18    2/05    5933                401.25
        2/01    5887*          211.36    2/05    5934                196.98
        2/02    5888           351.91    2/08    5935                130.72
        2/01    5889           592.52    2/09    5936                 18.37
        2/01    5890           401.87    2/05    5937                 46.50
        2/02    5892*           83.49    2/05    5938                253.70
        2/01    5894*          467.44    2/05    5939                279.22
        2/08    5895           124.08    2/08    5940                223.92
        2/17    5896           275.56    2/05    5941                286.88
        2/08    5897           262.26    2/05    5942                891.61
        2/09    5898            91.28    2/05    5943                203.99
        2/09    5899           132.86    2/05    5944                 33.51
        2/08    5900           153.74    2/05    5945                352.17
        2/05    5901           131.84    2/17    5946              1,077.58
        2/16    5902           144.23    2/08    5947                199.17
        2/09    5903           148.72    2/09    5948                653.37
        2/10    5904           126.35    2/05    5949                665.12
        2/19    5905            73.15    2/08    5950                401.87
        2/08    5906           122.35    2/05    5951                427.73
        2/22    5907           129.90    2/16    5952                 83.47
        2/08    5908            34.45    2/05    5953                411.87
        2/16    5909           144.39    2/09    5954                340.44
        2/05    5910            30.99    2/23    5955                151.18
             * Denotes check numbers out of sequence
```

```
                                        Date  2/26/10              Page   5
                                        Primary Account        100000379410
                                        Enclosures                     275
```

CLASSIC BUSINESS CHECKING            100000379410  (Continued)

--- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|
| 2/19 | 6049 | 136.86 | 2/23 | 6080* | 191.28 |
| 2/22 | 6050 | 154.30 | 2/19 | 6081 | 82.67 |
| 2/23 | 6051 | 127.71 | 2/19 | 6083* | 209.87 |
| 2/19 | 6052 | 191.27 | 2/19 | 6084 | 513.30 |
| 2/19 | 6053 | 160.15 | 2/19 | 6085 | 162.13 |
| 2/22 | 6054 | 148.00 | 2/24 | 6088* | 51.42 |
| 2/19 | 6056* | 237.51 | 2/24 | 6089 | 78.06 |
| 2/19 | 6057 | 202.26 | 2/25 | 6091* | 235.48 |
| 2/19 | 6059* | 124.13 | 2/19 | 6092 | 284.94 |
| 2/19 | 6060 | 363.22 | 2/19 | 6093 | 351.85 |
| 2/23 | 6062* | 148.47 | 2/19 | 6094 | 268.74 |
| 2/23 | 6063 | 32.67 | 2/19 | 6095 | 891.60 |
| 2/23 | 6065* | 84.39 | 2/19 | 6096 | 338.02 |
| 2/22 | 6066 | 128.05 | 2/19 | 6097 | 115.99 |
| 2/22 | 6067 | 183.77 | 2/19 | 6098 | 348.31 |
| 2/22 | 6068 | 237.55 | 2/22 | 6099 | 174.78 |
| 2/22 | 6069 | 289.79 | 2/19 | 6100 | 1,077.58 |
| 2/19 | 6070 | 188.77 | 2/22 | 6101 | 218.62 |
| 2/22 | 6071 | 212.72 | 2/23 | 6102 | 511.05 |
| 2/19 | 6072 | 246.18 | 2/22 | 6103 | 701.42 |
| 2/22 | 6073 | 279.60 | 2/22 | 6104 | 401.87 |
| 2/22 | 6074 | 223.74 | 2/19 | 6105 | 403.67 |
| 2/22 | 6075 | 220.58 | 2/24 | 6106 | 83.47 |
| 2/22 | 6076 | 149.79 | 2/19 | 6107 | 411.88 |
| 2/24 | 6077 | 181.79 | 2/23 | 6108 | 462.27 |
| 2/19 | 6078 | 228.72 | | | |

* Denotes check numbers out of sequence

..............................................................................

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 2/01 | 14,184.74 | 2/10 | 9,197.48 | 2/22 | 11,605.44 |
| 2/02 | 10,164.55 | 2/11 | 27,767.81 | 2/23 | 9,318.76 |
| 2/03 | 42,629.24 | 2/12 | 22,136.74 | 2/24 | 45,505.97 |
| 2/04 | 19,781.62 | 2/16 | 15,518.95 | 2/25 | 11,415.75 |
| 2/05 | 14,310.89 | 2/17 | 44,551.59 | 2/26 | 11,138.33 |
| 2/08 | 11,473.20 | 2/18 | 19,561.42 | | |
| 2/09 | 9,453.93 | 2/19 | 10,351.70 | | |

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551.  THANK YOU FOR BANKING WITH PROVIDENT BANK.

**Provident Bank**



ck# 4889    $199.29    2/1/2010
ck# 5738    $207.97    2/2/2010
ck# 5747    $204.83    2/3/2010

Check 4889 Back
Check 5738 Back
Check 5747 Back

ck# 5324    $18.37    2/3/2010
ck# 5740    $27.55    2/1/2010
ck# 5766    $172.47    2/18/2010

Check 5324 Back
Check 5740 Back
Check 5766 Back

ck# 5587    $195.30    2/1/2010
ck# 5744    $236.38    2/1/2010
ck# 5767    $139.80    2/1/2010

Check 5587 Back
Check 5744 Back
Check 5767 Back

Primary Page:  8 of 36
Primary Account: 100000379410



**Provident Bank**



ck# 5819    $239.50    2/2/2010     ck# 5824    $327.61    2/3/2010     ck# 5827    $340.44    2/1/2010

Check 5819 Back     Check 5824 Back     Check 5827 Back

ck# 5822    $368.25    2/8/2010     ck# 5825    $295.04    2/3/2010     ck# 5828    $216.52    2/2/2010

Check 5822 Back     Check 5825 Back     Check 5828 Back

ck# 5823    $372.77    2/2/2010     ck# 5826    $296.71    2/1/2010     ck# 5829    $366.60    2/1/2010

Check 5823 Back     Check 5826 Back     Check 5829 Back

**Provident Bank**



ck# 5844    $287.59    2/4/2010
ck# 5847    $68.88    2/1/2010
ck# 5850    $368.98    2/3/2010

Check 5844 Back
Check 5847 Back
Check 5850 Back

ck# 5845    $31.68    2/1/2010
ck# 5848    $206.32    2/2/2010
ck# 5852    $328.78    2/1/2010

Check 5845 Back
Check 5848 Back
Check 5852 Back

ck# 5846    $115.41    2/18/2010
ck# 5849    $148.52    2/1/2010
ck# 5852    $75.53    2/3/2010

Check 5846 Back
Check 5849 Back
Check 5852 Back

# Provident Bank



ck# 5853   $228.79   2/2/2010

ck# 5857   $549.89   2/1/2010

ck# 5861   $61.80   2/1/2010

Check 5853 Back

Check 5857 Back

Check 5861 Back

ck# 5854   $68.66   2/1/2010

ck# 5858   $329.56   2/1/2010

ck# 5862   $204.67   2/1/2010

Check 5854 Back

Check 5858 Back

Check 5862 Back

ck# 5855   $68.67   2/1/2010

ck# 5859   $281.04   2/1/2010

ck# 5863   $293.26   2/1/2010

Check 5855 Back

Check 5859 Back

Check 5863 Back

# Provident Bank



ck# 5831    $308.48    2/2/2010
ck# 5835    $273.59    2/3/2010
ck# 5840    $258.51    2/1/2010

Check 5831 Back
Check 5835 Back
Check 5840 Back

ck# 5832    $225.48    2/2/2010
ck# 5837    $210.53    2/3/2010
ck# 5841    $160.87    2/17/2010

Check 5832 Back
Check 5837 Back
Check 5841 Back

ck# 5833    $374.66    2/2/2010
ck# 5838    $263.35    2/4/2010
ck# 5842    $251.10    2/2/2010

Check 5833 Back
Check 5838 Back
Check 5842 Back

**Provident Bank**



Ck# 5775    $266.92    2/1/2010
Ck# 5793    $22.04    2/4/2010
Ck# 5815    $137.33    2/1/2010

Check 5775 Back
Check 5793 Back
Check 5815 Back

Ck# 5789    $95.54    2/1/2010
Ck# 5803    $1,077.58    2/1/2010
Ck# 5816    $321.44    2/2/2010

Check 5789 Back
Check 5803 Back
Check 5816 Back

Ck# 5792    $35.14    2/12/2010
Ck# 5814    $89.56    2/18/2010
Ck# 5818    $149.66    2/3/2010

Check 5792 Back
Check 5814 Back
Check 5818 Back



**Provident Bank**

Date  2/26/10          Page    4
Primary Account     100000379410
Enclosures              275

CLASSIC BUSINESS CHECKING          100000379410   (Continued)

--- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|
| 2/17 | 5956 | 255.54 | 2/16 | 6002 | 225.32 |
| 2/12 | 5957 | 236.04 | 2/17 | 6003 | 231.42 |
| 2/17 | 5958 | 233.63 | 2/18 | 6004 | 190.94 |
| 2/16 | 5959 | 243.47 | 2/12 | 6005 | 88.18 |
| 2/22 | 5960 | 224.35 | 2/17 | 6006 | 173.00 |
| 2/17 | 5962* | 230.44 | 2/12 | 6007 | 521.88 |
| 2/19 | 5963 | 212.65 | 2/12 | 6008 | 196.97 |
| 2/16 | 5964 | 199.51 | 2/18 | 6009 | 292.90 |
| 2/22 | 5965 | 205.61 | 2/16 | 6010 | 108.21 |
| 2/17 | 5966 | 170.10 | 2/17 | 6011 | 84.51 |
| 2/18 | 5967 | 183.68 | 2/16 | 6012 | 47.77 |
| 2/12 | 5968 | 176.44 | 2/12 | 6013 | 209.81 |
| 2/16 | 5969 | 218.77 | 2/16 | 6014 | 287.82 |
| 2/17 | 5970 | 197.07 | 2/12 | 6015 | 299.02 |
| 2/16 | 5971 | 134.87 | 2/12 | 6016 | 297.68 |
| 2/16 | 5972 | 234.18 | 2/16 | 6017 | 891.61 |
| 2/12 | 5973 | 141.28 | 2/12 | 6018 | 391.07 |
| 2/17 | 5974 | 156.26 | 2/12 | 6019 | 148.31 |
| 2/16 | 5976* | 208.26 | 2/12 | 6020 | 352.17 |
| 2/12 | 5977 | 80.94 | 2/16 | 6021 | 177.43 |
| 2/16 | 5978 | 143.04 | 2/17 | 6022 | 1,077.58 |
| 2/17 | 5978* | 147.58 | 2/16 | 6023 | 206.50 |
| 2/18 | 5979 | 89.54 | 2/17 | 6024 | 653.37 |
| 2/16 | 5980 | 191.90 | 2/16 | 6025 | 665.11 |
| 2/16 | 5981 | 96.42 | 2/16 | 6026 | 401.82 |
| 2/12 | 5982 | 234.19 | 2/12 | 6027 | 427.73 |
| 2/16 | 5983 | 87.25 | 2/19 | 6028 | 83.48 |
| 2/12 | 5984 | 209.35 | 2/12 | 6029 | 418.74 |
| 2/18 | 5985 | 169.77 | 2/17 | 6030 | 322.66 |
| 2/17 | 5986 | 147.15 | 2/22 | 6031 | 121.87 |
| 2/16 | 5987 | 280.74 | 2/23 | 6032 | 259.16 |
| 2/17 | 5988 | 79.22 | 2/19 | 6033 | 270.45 |
| 2/18 | 5989 | 124.33 | 2/22 | 6034 | 215.41 |
| 2/16 | 5990 | 186.02 | 2/19 | 6035 | 224.56 |
| 2/17 | 5991 | 248.44 | 2/22 | 6036 | 200.79 |
| 2/16 | 5992 | 264.11 | 2/24 | 6038* | 228.23 |
| 2/12 | 5993 | 179.81 | 2/22 | 6040* | 212.72 |
| 2/17 | 5994 | 206.25 | 2/24 | 6041 | 189.82 |
| 2/16 | 5995 | 259.55 | 2/22 | 6042 | 161.03 |
| 2/19 | 5996 | 244.04 | 2/23 | 6043 | 182.73 |
| 2/12 | 5997 | 225.32 | 2/19 | 6044 | 154.01 |
| 2/22 | 5998 | 232.98 | 2/22 | 6045 | 198.05 |
| 2/12 | 5999 | 215.49 | 2/19 | 6046 | 189.71 |
| 2/16 | 6000 | 183.58 | 2/23 | 6047 | 135.77 |
| 2/16 | 6001 | 193.78 | 2/22 | 6048 | 207.70 |

* Denotes check numbers out of sequence

```
                                      Date  2/26/10              Page    2
                                      Primary Account    100000379410
                                      Enclosures                      275
```

CLASSIC BUSINESS CHECKING        100000379410   (Continued)

## CHECKS AND WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 2/11 | ADP - TAX  ADP TX/FINCL SVC<br>CCD  ID# 691020180991KDX | 16,012.62- |
| 2/11 | ADP - TAX  ADP TX/FINCL SVC<br>CCD  ID# 94KDX 021206A01 | 14,093.89- |
| 2/12 | ADP - TAX  ADP TX/FINCL SVC<br>CCD  ID# 714027255923KDX | 241.21- |
| 2/18 | ADP - TAX  ADP TX/FINCL SVC<br>CCD  ID# 522015629321KDX | 15,242.01- |
| 2/18 | ADP - TAX  ADP TX/FINCL SVC<br>CCD  ID# 94KDX 021907A01 | 13,319.56- |
| 2/19 | ADP - TAX  ADP TX/FINCL SVC<br>CCD  ID# 755015805634KDX | 218.05- |
| 2/25 | ADP - TAX  ADP TX/FINCL SVC<br>CCD  ID# 796024002454KDX | 17,307.53- |
| 2/25 | ADP - TAX  ADP TX/FINCL SVC<br>CCD  ID# 94KDX 022608A01 | 16,547.21- |
| 2/26 | ADP - TAX  ADP TX/FINCL SVC<br>CCD  ID# 537024397301KDX | 277.42- |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### --- CHECKS IN NUMBER ORDER ---

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|
| 2/01 | 4889 | 199.29 | 2/03 | 5825 | 295.04 |
| 2/05 | 5324* | 18.37 | 2/01 | 5826 | 296.71 |
| 2/01 | 5587* | 195.30 | 2/01 | 5827 | 340.44 |
| 2/02 | 5738* | 207.97 | 2/02 | 5828 | 216.52 |
| 2/01 | 5740* | 27.55 | 2/01 | 5829 | 366.60 |
| 2/01 | 5744* | 236.38 | 2/02 | 5831* | 308.48 |
| 2/03 | 5747* | 204.83 | 2/02 | 5832 | 225.48 |
| 2/18 | 5766* | 172.47 | 2/02 | 5833 | 374.66 |
| 2/01 | 5767 | 139.80 | 2/03 | 5835* | 273.59 |
| 2/01 | 5775* | 266.92 | 2/03 | 5837* | 210.53 |
| 2/01 | 5789* | 95.54 | 2/04 | 5838 | 263.35 |
| 2/12 | 5792* | 35.14 | 2/01 | 5840* | 238.51 |
| 2/04 | 5793 | 22.04 | 2/01 | 5841 | 160.87 |
| 2/01 | 5803* | 1,077.58 | 2/02 | 5842 | 251.10 |
| 2/18 | 5814* | 89.56 | 2/04 | 5844* | 287.59 |
| 2/01 | 5815 | 137.33 | 2/01 | 5845 | 31.68 |
| 2/02 | 5816 | 321.44 | 2/18 | 5846 | 115.41 |
| 2/03 | 5818* | 149.66 | 2/01 | 5847 | 68.88 |
| 2/02 | 5819 | 239.50 | 2/02 | 5848 | 206.32 |
| 2/08 | 5822* | 368.25 | 2/01 | 5849 | 148.52 |
| 2/02 | 5823 | 372.77 | 2/03 | 5850 | 368.98 |
| 2/03 | 5824 | 327.61 | 2/01 | 5852* | 328.78 |

* Denotes check numbers out of sequence

**Provident Bank**



ck# 1277    $2,773.67    2/18/2010

ck# 1280    $21,280.94    2/22/2010

ck# 1284    $274.50    2/19/2010

Check 1277 Back

Check 1280 Back

Check 1284 Back

ck# 1278    $4,341.50    2/17/2010

ck# 1281    $4,798.67    2/23/2010

ck# 1286    $107.00    2/23/2010

Check 1278 Back

Check 1281 Back

Check 1286 Back

ck# 1279    $220.26    2/23/2010

ck# 1283    $344.00    2/22/2010

ck# 1287    $1,333.20    2/22/2010

Check 1279 Back

Check 1283 Back

Check 1287 Back

# Provident Bank



Check 1299 Back

Check 1303 Back

Check 1300 Back

Check 1304 Back

Check 1302 Back

ck# 1299    $420.70    2/22/2010
ck# 1303    $6,665.46    2/24/2010
ck# 1300    $2,316.85    2/22/2010
ck# 1304    $159.84    2/26/2010
ck# 1302    $1,232.43    2/26/2010





ck# 1233    $249.52    2/16/2010
ck# 1236    $428.03    2/12/2010
ck# 1239    $150.00    2/18/2010

Check 1233 Back
Check 1236 Back
Check 1239 Back

ck# 1254    $8.37    2/16/2010
ck# 1237    $500.00    2/16/2010
ck# 1240    $59.40    2/16/2010

Check 1234 Back
Check 1237 Back
Check 1240 Back

ck# 1235    $4,798.67    2/12/2010
ck# 1238    $1,840.16    2/12/2010
ck# 1241    $410.00    2/12/2010

Check 1235 Back
Check 1238 Back
Check 1241 Back

Primary Page:    19 of 23
Primary Account: 100000671168

# Provident Bank



ck# 1252    $2,606.20    2/12/2010
ck# 1255    $3,048.75    2/16/2010
ck# 1258    $37.24    2/16/2010

Check 1252 Back
Check 1255 Back
Check 1258 Back

ck# 1253    $260.27    2/23/2010
ck# 1256    $29.68    2/12/2010
ck# 1259    $315.03    2/17/2010

Check 1253 Back
Check 1256 Back
Check 1259 Back

ck# 1254    $84.78    2/12/2010
ck# 1257    $51.00    2/18/2010
ck# 1261    $616.80    2/16/2010

Check 1254 Back
Check 1257 Back
Check 1261 Back