B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re  _EVERYDAY  LOGISTICS, LLC_          Case No. _____
            Debtor

                                        Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  _MAY  2010_                      Date filed: _____

Line of Business: _____            NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_____
Printed Name of Responsible Party

Questionnaire: (All questions to be answered on behalf of the debtor.)

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☒ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☒ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

Page 2

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☒ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☒ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☒ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☐ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☐ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?                                       ☐    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 537,739.74

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month            $ 774.81

Cash on Hand at End of Month            $ 14,130.59

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL**   $ 14,130.59

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 524,383.96

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*         $ 537,739.74

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*      $ 524,383.96

*(Subtract Line C from Line B)*     **CASH PROFIT FOR THE MONTH**   $ 13,355.78

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ *48,415.92*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ *48,885.69*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                    *112*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                      *129*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                         $ *25,000.*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                    $

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                               $

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                             $

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 710, 795.55 | $ 537, 739.74 | $ < 173, 055.81 > |
| EXPENSES | $ 652,471.73 | $ 524,383.96 | $ < 128, 087.77 > |
| CASH PROFIT | $ 58, 323.82 | $ 13, 355.78 | $ < 44, 968.04 > |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                          $ 920, 775. 00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                      $ 760, 270. 03

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                  $ 160, 504.97

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

Month        **05/01/2010**        through        **05/31/2010**

### INCOME

|   | | Received on date | | Bank Deposit | |
|---|---|---|---|---|---|
|   |          | Cash | Checks | Totals | |
| 1 | 05/01 - 06 | $ 9,567.64 | $ 36,654.20 | $ 46,221.84 | |
| 2 | 05/07 - 13 | $ 7,486.98 | $ 147,084.08 | $ 154,571.06 | |
| 3 | 05/14 - 20 | $ 12,684.29 | $ 97,404.51 | $ 110,088.80 | |
| 4 | 05/21 - 27 | $ 6,994.62 | $ 93,468.47 | $ 100,463.09 | |
| 5 | 05/28 - 31 | $ 5,991.19 | $ 9,957.00 | $ 15,948.19 | |
|   |          | $ 42,724.72 | $ 384,568.26 | $ 427,292.98 | **$ 427,292.98** |

|   | | Processed on date | | Credit Card | |
|---|---|---|---|---|---|
|   | AmEx | MC/Visa | Discover | Totals | |
| 1 | $ 1,853.65 | $ 17,481.61 | $ 325.80 | $ 19,661.06 | |
| 2 | $ 2,832.36 | $ 7,799.72 | $ (31.40) | $ 10,600.68 | |
| 3 | $ 22,574.70 | $ 10,318.96 | $ 1,505.65 | $ 34,399.31 | |
| 4 | $ 2,994.91 | $ 16,338.11 | $ 831.46 | $ 20,164.48 | |
| 5 | $ 5,954.61 | $ 19,061.74 | $ 604.88 | $ 25,621.23 | |
|   | $ 36,210.23 | $ 71,000.14 | $ 3,236.39 | $ 110,446.76 | **$ 110,446.76** |

Total income for the month:                                               | **$ 537,739.74** |

### DISBURSEMENTS

| | |
|---|---|
| Credit card and processing fees: | $ 4,678.72 |
| Credit card chargebacks: | $ 5,838.91 |
| Total check disbursements (list attached): | $ 294,945.07 |
| Total payroll expense (transfers): | $ 193,921.26 |
| Other legal and bank fees (including uncleared checks): | $ 25,000.00 |

Total expenses for the month:                                            | **$ 524,383.96** |

Cash profit (loss) for the month:                                        | **$ 13,355.78** |

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of May 31, 2010

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 5/14/2010 | | E & S DEVELOPMENT & PROP... | Operating Expenses/petty cash | -2,500.00 |
| Bill Pmt... | 5/20/2010 | | HERITAGENERGY | 223032 LP / OIL | -12,207.25 |
| Bill Pmt... | 5/20/2010 | | NYS SALES TAX PROCESSING | 20-3729464 ST - 809 APRIL 30, 2010 | -5,549.36 |
| Bill Pmt... | 5/10/2010 | 0 | HERITAGENERGY | 223032 LP / OIL | -7,685.90 |
| Bill Pmt... | 5/19/2010 | 0 | E & S DEVELOPMENT & PROP... | PETTY CASH / OFFICE EXPENSE | -2,200.00 |
| Bill Pmt... | 5/3/2010 | 2162 | DUSO FOOD DISTRIBUTORS IN... | BLINTZES/POT.PANCAKES | -1,764.75 |
| Bill Pmt... | 5/3/2010 | 2163 | PERKINS d/b/a MT ELLIS PAPE... | KITCHEN PAPER SUPPLIES / ROOM CLEANI... | -2,254.37 |
| Bill Pmt... | 5/3/2010 | 2164 | SYSCO FOOD SERVICES | 271957 FOOD | -26,506.81 |
| Bill Pmt... | 5/3/2010 | 2165 | U.S. FOOD SERVICE | 40334799 FOOD | -4,760.21 |
| Bill Pmt... | 5/3/2010 | 2166 | AMERICAN EXPRESS | HOTEL SUPPLIES TV'S, GROUPS | -1,093.66 |
| Bill Pmt... | 5/4/2010 | 2167 | JASON MORENO | BANQUETS PAYROLL 4/29/10 | -167.52 |
| Bill Pmt... | 5/4/2010 | 2168 | LUIS E MORENO | BANQUET PAYROLL 4/29/10 | -181.48 |
| Bill Pmt... | 5/8/2010 | 2169 | JOHN STAGE | ENTERTAINMENT AND SOUND FOR CAR SH... | -5,500.00 |
| Bill Pmt... | 5/6/2010 | 2170 | SYSCO FOOD SERVICES | 271957 FOOD | -3,294.28 |
| Bill Pmt... | 5/6/2010 | 2171 | FRANK L. BURNS JR. | FOOD | -250.00 |
| Bill Pmt... | 5/6/2010 | 2172 | GINA MARIE MONTALVO | PPE 4/29/10 | -424.00 |
| Bill Pmt... | 5/6/2010 | 2173 | LORNA M. BOUGHTON | PPE 4/29/10 | -152.00 |
| Bill Pmt... | 5/6/2010 | 2174 | LYNDA DuBOIS | PPE 4/29/10 | -51.00 |
| Bill Pmt... | 5/6/2010 | 2175 | MIRYAM SANTIAGO | PPE 4/29/10 | -258.00 |
| Bill Pmt... | 5/6/2010 | 2176 | NICOLE S. LaBOUNTY | PPE 4/29/10 | -138.00 |
| Bill Pmt... | 5/7/2010 | 2177 | THERMOTRON CO. | 4 TANKS R-22 2 TANKS 409A | -1,550.00 |
| Bill Pmt... | 5/6/2010 | 2178 | CENTRAL HUDSON | TRANSFORMER RENTAL | -428.00 |
| Bill Pmt... | 5/6/2010 | 2179 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE SUPPLIES | -43.15 |
| Bill Pmt... | 5/6/2010 | 2180 | GRAPHIC SPECTRUMS | WEB PAGES UPDATE | -54.00 |
| Bill Pmt... | 5/6/2010 | 2181 | GREENSPRING TECHNOLOGIE... | ENERGY SAVER SPIRALS | -498.00 |
| Bill Pmt... | 5/6/2010 | 2182 | ONITY | Customer ID@ 207842 key cards | -503.06 |
| Bill Pmt... | 5/6/2010 | 2183 | PERFECT COMPUTER SOLUTI... | POWER SUPPLY, MEMORY | -215.95 |
| Bill Pmt... | 5/6/2010 | 2184 | U.S. FOOD SERVICE | 40334799 FOOD | -272.39 |
| Bill Pmt... | 5/7/2010 | 2186 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 5/7/10 - 5/13/10 | -4,000.00 |
| Bill Pmt... | 5/7/2010 | 2187 | SYSCO FOOD SERVICES | 271957 FOOD DEL | -452.86 |
| Bill Pmt... | 5/10/2010 | 2188 | AMERICAN EXPRESS | POSTAGE, TRAVEL | -1,555.74 |
| Bill Pmt... | 5/10/2010 | 2189 | Chase Credit Card | BUILDING INSIDE CARPENTRY, A/C, PAINTS | -1,620.80 |
| Bill Pmt... | 5/10/2010 | 2190 | HONORS HAVEN | VOID: GROUP MOVED | 0.00 |
| Bill Pmt... | 5/10/2010 | 2191 | HONORS HAVEN | GROUP MOVED | -6,237.00 |
| Bill Pmt... | 5/10/2010 | 2192 | UNITED STATES TRUSTEES | CASE # 10-22026(RDD) QTRY FEES | -6,500.00 |
| Bill Pmt... | 5/10/2010 | 2193 | HAROLD HYGATT | WALKED GUESTS | -695.00 |
| Bill Pmt... | 5/10/2010 | 2194 | BANK OF AMERICA - OFC | COMMISSION FOR KABAHALLA APPROVED... | -8,125.00 |
| Bill Pmt... | 5/10/2010 | 2195 | ELLENVILLE REGIONAL HOSPI... | REFUND OF DEPOSIT | -500.00 |
| Bill Pmt... | 5/10/2010 | 2196 | BACKENROTH FRANKEL & KRI... | BANKRUPTCY PROCEEDURES | -25,000.00 |
| Bill Pmt... | 5/10/2010 | 2197 | CHASE | LINE OF CREDIT INTEREST | -5,038.00 |
| Bill Pmt... | 5/10/2010 | 2198 | BANK OF AMERICA - OFC | OPERATING EXPENSE - M  FOOD | -2,830.00 |
| Bill Pmt... | 5/10/2010 | 2199 | PERKINS d/b/a MT ELLIS PAPE... | KITCHEN, ROOMS CLEANING SUPPLIES | -1,641.47 |
| Bill Pmt... | 5/10/2010 | 2200 | SYSCO FOOD SERVICES | 271957 food del | -5,913.37 |
| Bill Pmt... | 5/10/2010 | 2201 | U.S. FOOD SERVICE | 40334799 food del | -2,099.41 |
| Bill Pmt... | 5/11/2010 | 2202 | AWESCO | ACCT# 2971 CYLINDER RENTAL | -8.10 |
| Bill Pmt... | 5/11/2010 | 2203 | CHAMBER OF COMMERCE OF ... | Scholarship Golf - Tee Sponsor | -150.00 |
| Bill Pmt... | 5/11/2010 | 2204 | CHURCH OF GOD OF SEYMOU... | REFUND | -99.00 |
| Bill Pmt... | 5/11/2010 | 2205 | COFFEE SYSTEM OF THE HUD... | 150620 coffee supplies | -155.34 |
| Bill Pmt... | 5/14/2010 | 2206 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 5/14 - 5/21/10 | -4,000.00 |
| Bill Pmt... | 5/11/2010 | 2207 | CULLIGAN WATER CONDITIONI... | ACCT# 10604676 SALT FOR BOILERS | -59.40 |
| Bill Pmt... | 5/11/2010 | 2208 | ESSAE EXPO 2010 | TRADE SHOW JUNE 2, 2010 | -645.00 |
| Bill Pmt... | 5/11/2010 | 2209 | FRIENDSHIP TOUR | TRAVELFEST 2011 8/23/10 | -600.00 |
| Bill Pmt... | 5/11/2010 | 2210 | GINA MARIE MONTALVO | PPE 5/6/10 | -169.00 |
| Bill Pmt... | 5/11/2010 | 2211 | HUDSON VALLEY INTERNET | ACCT# 2729 INTERNET SERVICE | -189.95 |
| Bill Pmt... | 5/11/2010 | 2212 | HUDSON VALLEY TENT CO. INC | CHAIRS FOR KABALLAH | -367.63 |
| Bill Pmt... | 5/11/2010 | 2213 | J.C. EHRLICH CO. INC | 8078792 pest control | -1,572.48 |
| Bill Pmt... | 5/11/2010 | 2214 | JACK BRENO | APRIL BAL FOR REIMBURSMENT OF MERCH... | -195.34 |
| Bill Pmt... | 5/11/2010 | 2215 | LEISURE TIME SPRING WATER | WATER AND COOLER FOR SPA | -226.64 |
| Bill Pmt... | 5/11/2010 | 2216 | LORNA M. BOUGHTON | PPE 5/6/10 | -61.00 |
| Bill Pmt... | 5/11/2010 | 2217 | MARYANN KRUM | glade plub in | -108.19 |
| Bill Pmt... | 5/11/2010 | 2218 | MIKE MCGANN | REFUND | -60.40 |
| Bill Pmt... | 5/11/2010 | 2219 | RELIABLE OFFICE SUPPLIES | CUSTOMER # 01116657 OFFICE SUPPLIES | -788.62 |
| Bill Pmt... | 5/11/2010 | 2220 | TEXTRON BUSINESS SERVICE... | 01-001-0092618-01  Golf Cart Lease | -3,048.75 |
| Bill Pmt... | 5/11/2010 | 2221 | TIGER SCORECARD | SCORE CARDS FOR GOLF | -737.00 |
| Bill Pmt... | 5/11/2010 | 2222 | TRAVEL NOW .COM | COMMISSION : MARIA GEORGES | -14.49 |
| Bill Pmt... | 5/11/2010 | 2223 | UNIFIRST CORP. | Chef Uniforms | -74.48 |
| Bill Pmt... | 5/11/2010 | 2224 | WILFRED MACDONALD INC. | 200700  grounds equip repairs | -736.80 |

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of May 31, 2010

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 5/11/2010 | 2225 | TRAVEL EXPO | TRAVEL EXPO NEW YORK 8/31 - 9/1/10 | -795.00 |
| Bill Pmt... | 5/11/2010 | 2226 | TRAVEL EXPO | TRAVEL EXPO NEW ENGLAND 6/15/10 | -595.00 |
| Bill Pmt... | 5/11/2010 | 2227 | DUSO FOOD DISTRIBUTORS IN... | FOOD DEL | -662.00 |
| Bill Pmt... | 5/11/2010 | 2228 | ADP, INC | 2 WEEKS PAYROLL PROCESSING | -750.29 |
| Bill Pmt... | 5/11/2010 | 2229 | GLAUBER'S KOSHER BAKERY ... | FOOD DELIVERY | -350.74 |
| Bill Pmt... | 5/11/2010 | 2230 | SOYUZIVKA -UNA ESTATE | ROOMS KABBALAH 5/ 6- 9/ 10 | -4,030.00 |
| Bill Pmt... | 5/11/2010 | 2231 | STEVE DRABYK | SECURITY 5/6-9,10 | -200.00 |
| Bill Pmt... | 5/12/2010 | 2232 | SYSCO FOOD SERVICES | VOID: 271957 | 0.00 |
| Bill Pmt... | 5/12/2010 | 2233 | SYSCO FOOD SERVICES | 271957 FOOD DEL | -2,967.46 |
| Bill Pmt... | 5/13/2010 | 2234 | FRANK L. BURNS JR. | food expense | -250.00 |
| Bill Pmt... | 5/13/2010 | 2235 | MAGIC MUSIC ENTERTAINMENT | DJ FOR BNAI BRITH | -200.00 |
| Bill Pmt... | 5/13/2010 | 2236 | ANTIOCH BAPTIST CYHURCH ... | OVERPAYMENT | -572.00 |
| Bill Pmt... | 5/13/2010 | 2237 | CASH | Petty Cash Reimbursiment | -361.94 |
| Bill Pmt... | 5/13/2010 | 2238 | GLAUBER'S KOSHER BAKERY ... | FOOD DELIVERY | -151.79 |
| Bill Pmt... | 5/13/2010 | 2239 | HOME DEPOT SUPPLY FACILIT... | VOID: MAINTAINENCE & ROOMS SUPPLIES | 0.00 |
| Bill Pmt... | 5/13/2010 | 2240 | IKON FINANCIAL SERVICES | 1329244-SNC257  COPIER LEASE | -353.16 |
| Bill Pmt... | 5/13/2010 | 2241 | IKON OFFICE SOLUTIONS | CUSTOMER ID# 4652176 TONER | -174.96 |
| Bill Pmt... | 5/13/2010 | 2242 | RELIABLE OFFICE SUPPLIES | ACCT# 01116657 LEAFLET HOLDER | -9.46 |
| Bill Pmt... | 5/13/2010 | 2243 | SUNOCO 209 EXPRESS MART | GIFT SHOP SUPPLIES CIGS | -472.50 |
| Bill Pmt... | 5/13/2010 | 2244 | SWIMKING OF ULSTER | CALCIUM BOOSTER POOL | -51.83 |
| Bill Pmt... | 5/13/2010 | 2245 | U.S. FOOD SERVICE | 40334799  FOOD DEL | -121.64 |
| Bill Pmt... | 5/13/2010 | 2246 | UNIFIRST CORP. | ACCT# 782690 UNIFORMS CHEF | -37.24 |
| Bill Pmt... | 5/13/2010 | 2247 | Yellow Book USA | ACCT# A0JLPQ DIRECTORY ADS | -125.00 |
| Bill Pmt... | 5/13/2010 | 2248 | HOME DEPOT SUPPLY FACILIT... | ROOMS / ENGINEERING SUPPLIES | -1,908.62 |
| Bill Pmt... | 5/14/2010 | 2249 | Chase Credit Card | Laundry repairs | -1,237.70 |
| Bill Pmt... | 5/17/2010 | 2250 | AMERICAN EXPRESS | transport,phone, advertising | -2,906.64 |
| Bill Pmt... | 5/17/2010 | 2251 | Chase Credit Card | grounds, electrical, paint, plumbing | -1,077.23 |
| Bill Pmt... | 5/17/2010 | 2252 | Chase Credit Card | perkings rooms, ecolab laundry | -2,910.23 |
| Bill Pmt... | 5/17/2010 | 2253 | U.C.C.A. | ADVERTISING/PROGRAM | -100.00 |
| Bill Pmt... | 5/17/2010 | 2254 | RABBI S. KAPLAN | Bnai B'rith | -900.00 |
| Bill Pmt... | 5/18/2010 | 2255 | ADP, INC | payroll processing | -475.14 |
| Bill Pmt... | 5/18/2010 | 2256 | BANK OF AMERICA - OFC | OPERATING EXPENSE - M TRANSPORTATION | -6,670.00 |
| Bill Pmt... | 5/18/2010 | 2257 | ENVIRONMENTAL LABWORKS,... | MONTHLY WATER/SEWER  TESTING | -110.00 |
| Bill Pmt... | 5/18/2010 | 2258 | FRANK L. BURNS JR. | food del | -250.00 |
| Bill Pmt... | 5/18/2010 | 2259 | GINA MARIE MONTALVO | PPE 5/13/10 | -51.00 |
| Bill Pmt... | 5/18/2010 | 2260 | LYNDA DuBOIS | PPE 5/13/10 | -66.00 |
| Bill Pmt... | 5/18/2010 | 2261 | MURRIETTA ROSA LEE | PPE 5/13/10 | -36.00 |
| Bill Pmt... | 5/18/2010 | 2262 | RAY POLLARD JR | PPE 5/13/10 | -353.00 |
| Bill Pmt... | 5/18/2010 | 2263 | AFCO | 17-10-107002-9 General Liability Install payment | -21,280.94 |
| Bill Pmt... | 5/21/2010 | 2264 | SYSCO FOOD SERVICES | 271957 food del | -6,946.01 |
| Bill Pmt... | 5/25/2010 | 2265 | GLAUBER'S KOSHER BAKERY ... | FODD DEL | -645.68 |
| Bill Pmt... | 5/21/2010 | 2266 | CHRISTIAN ESTRADA | CONTRACT SERVER 5/13/10 | -195.00 |
| Bill Pmt... | 5/21/2010 | 2267 | STACEE RESTREPO | CONTRACT SERVER 5/13/10 | -36.00 |
| Bill Pmt... | 5/20/2010 | 2268 | RING HOMESTEAD CAMP | 1st INSTALLMENT FOR ROPE COURSE | -10,000.00 |
| Bill Pmt... | 5/20/2010 | 2269 | KIMBALL MIDWEST | HOSES, CEILING PAINT | -420.99 |
| Bill Pmt... | 5/24/2010 | 2270 | PERKINS c/b/a MT ELLIS PAPE... | KITCHEN / ROOM SUPPLIES | -1,662.19 |
| Bill Pmt... | 5/20/2010 | 2274 | CORNER STONE | 5004202 phone service | -2,543.64 |
| Bill Pmt... | 5/20/2010 | 2275 | UNIFIRST CORP. | acct3 782690 chef uniforms | -37.24 |
| Bill Pmt... | 5/20/2010 | 2276 | WILFRED MACDONALD INC. | 200700 grounds equip repairs | -70.38 |
| Bill Pmt... | 5/20/2010 | 2277 | HOME DEPOT SUPPLY FACILIT... | SPRAY PAINT PAVEMENT | -371.85 |
| Bill Pmt... | 5/20/2010 | 2278 | TIME WARNER CABLE | INTERNET | -99.95 |
| Bill Pmt... | 5/26/2010 | 2279 | ADP, INC | PAYROLL PROCESSING | -276.12 |
| Bill Pmt... | 5/26/2010 | 2280 | DEBRA MARCUS | PPE 5/20/10 | -93.00 |
| Bill Pmt... | 5/26/2010 | 2281 | E-Z-GO A TEXTRON COMPANY | ACCT# 76552  GOLF CART REPAIR | -28.64 |
| Bill Pmt... | 5/26/2010 | 2282 | ENGRAVINGS UNLIMITED | NAME BADGES | -132.84 |
| Bill Pmt... | 5/26/2010 | 2283 | FRANK L. BURNS JR. | FOOD EXPENSE | -500.00 |
| Bill Pmt... | 5/26/2010 | 2284 | GINA MARIE MONTALVO | PPE 5/20.10 | -352.00 |
| Bill Pmt... | 5/26/2010 | 2285 | HIGHWAY DISPLAYS | 2580 BILLBOARD AD | -600.00 |
| Bill Pmt... | 5/26/2010 | 2286 | HOME DEPOT SUPPLY FACILIT... | ACCT3 6149337 GUEST ROOM SUPPLIES | -478.89 |
| Bill Pmt... | 5/26/2010 | 2287 | LORNA M. BOUGHTON | PPE 5/20/10 | -57.00 |
| Bill Pmt... | 5/26/2010 | 2288 | MURRIETTA ROSA LEE | PPE 5/20/10 | -153.00 |
| Bill Pmt... | 5/26/2010 | 2289 | NICOLE S. LaBOUNTY | PPE 5/20/10 | -71.00 |
| Bill Pmt... | 5/26/2010 | 2290 | PEPSI COLA OF HUDSON VALL... | 30126  SODA DEL | -1,710.75 |
| Bill Pmt... | 5/26/2010 | 2291 | SYSCO FOOD SERVICES | 271957  FOOD DEL | -41.11 |
| Bill Pmt... | 5/27/2010 | 2292 | GOLDIE GOLDBERG | DJ FOR MEMORIAL DAY WEEKEND | -600.00 |
| Bill Pmt... | 5/27/2010 | 2293 | SYSCO FOOD SERVICES | 271957  FOOD DEL | -2,977.76 |
| Bill Pmt... | 5/27/2010 | 2294 | CENTRAL HUDSON | 4/1 - 4/30 ELECTRIC  / 2MO GM'S HOUSE | -27,227.09 |
| Bill Pmt... | 5/28/2010 | 2295 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEE | -4,000.00 |

# The Lexington at The Hudson Valley Resort

Pg 8 of 32

*p. 3 of 4*

## Account QuickReport
### As of May 31, 2010

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 5/28/2010 | 2296 | BANK OF AMERICA - OFC | MANAGEMENT EXPENSE / OPERATING M | -2,750.00 |
| Bill Pmt... | 5/28/2010 | 2298 | THERMOTRON CO. | 10 TANKS OF 4-22 | -2,100.00 |
| Bill Pmt... | 5/28/2010 | 2300 | CHRISTIAN ESTRADA | ppe 5/20/10 | -36.00 |
| Bill Pmt... | 5/24/2010 | 34820001 | E & S DEVELOPMENT & PROP... | MANAGEMENT EPXENSES 5/21 - 5/27/10 | -4,000.00 |
| Bill Pmt... | 5/27/2010 | 34820001-B | E & S DEVELOPMENT & PROP... | PETTY CASH / OFFICE EXPENSE | -2,000.00 |
| Bill Pmt... | 5/28/2010 | 208161587 | E & S DEVELOPMENT & PROP... | Operating Expense / office | -625.00 |
| Bill Pmt... | 5/28/2010 | 20852170560 | E & S DEVELOPMENT & PROP... | Operating Expenses / telephone | -762.00 |

Total 10114 · Chase Bank - Operating DIP Acct                          -294,945.07

**TOTAL**                                                           -294,945.07

## The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of May 31, 2010

p · 4 of 4

| Type | Date | Memo | Amount |
|------|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | |
| General Journal | 5/1/2010 | PAYROLL 4/29/10 | -48,325.87 |
| General Journal | 5/4/2010 | Check Order | -34.00 |
| General Journal | 5/5/2010 | INCOMING FEE | -15.00 |
| General Journal | 5/10/2010 | Incoming wire fees | -30.00 |
| General Journal | 5/12/2010 | PAYROLL 5/6/10 | -51,830.00 |
| General Journal | 5/12/2010 | Cole, Schotz, Meisel, Forman & Imad | -25,000.00 |
| General Journal | 5/12/2010 | wire transfer fee | -25.00 |
| General Journal | 5/18/2010 | INCOMING FEE | -15.00 |
| General Journal | 5/20/2010 | PAYROLL TRANSFER | -25,338.24 |
| General Journal | 5/26/2010 | PAYROLL DEP | -68,427.15 |
| General Journal | 5/26/2010 | INCOMING FEE | -15.00 |
| General Journal | 5/26/2010 | Shift 4 Credit Card processing fees | -68.45 |
| General Journal | 5/28/2010 | Amex Chargebacks | -3,318.10 |
| General Journal | 5/28/2010 | M/c, Visa Chargebacks | -2,520.81 |
| General Journal | 5/28/2010 | Withdrawal | -625.00 |
| General Journal | 5/28/2010 | cash deposit immediate | -88.28 |
| General Journal | 5/31/2010 | Amex Fees | -839.11 |
| General Journal | 5/31/2010 | MC, Visa, Disc, Fees | -314.19 |
| General Journal | 5/31/2010 | MC, Visa, & Disc fees | -2,609.69 |
| Total 10114 · Chase Bank - Operating DIP Acct | | | -229,438.89 |

**TOTAL**                                              -229,438.89

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of May 31, 2010

p. 1 of 2

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **AVAYA INC** | | | | | |
| Bill | 5/8/2010 | 2730010063 | ACCT# 0101838345 PHONE EQUIP | 23 | 1,926.00 |
| Total AVAYA INC | | | | | 1,926.00 |
| **AWESCO** | | | | | |
| Bill | 5/31/2010 | 709927 | Acct# 2971 monthly rental | | 8.37 |
| Total AWESCO | | | | | 8.37 |
| **BETTY LOBOSCO** | | | | | |
| Bill | 5/27/2010 | 4110 | REFUND | 4 | 152.90 |
| Total BETTY LOBOSCO | | | | | 152.90 |
| **COFFEE SYSTEM OF THE HUDSON VALLEY, INC.** | | | | | |
| Bill | 5/28/2010 | 473665 | GIFT SHOP SUPPLIES | 3 | 318.36 |
| Total COFFEE SYSTEM OF THE HUDSON VALLEY, INC. | | | | | 318.36 |
| **E & S DEVELOPMENT & PROPERTIES** | | | | | |
| Bill | 1/31/2010 | 13110 | MANAGEMENT EXPENSES | 120 | 4,000.00 |
| Bill | 1/31/2010 | 13110 | MANAGEMENT EXPENSES | 120 | 2,000.00 |
| Bill | 2/11/2010 | 21510 | MANAGEMENT FEES | 109 | 3,750.00 |
| Total E & S DEVELOPMENT & PROPERTIES | | | | | 9,750.00 |
| **ENVIRONMENTAL LABWORKS, INC.** | | | | | |
| Bill | 5/27/2010 | 28214 | APRIL INVOICE NOT RECEIVED | 4 | 110.00 |
| Total ENVIRONMENTAL LABWORKS, INC. | | | | | 110.00 |
| **G&G HOUSE OF WHEELS INC** | | | | | |
| Bill | 5/28/2010 | 28000 | belt # 7-9288 | 3 | 126.04 |
| Total G&G HOUSE OF WHEELS INC | | | | | 126.04 |
| **HERITAGENERGY** | | | | | |
| Bill | 5/21/2010 | 19051 | 263 GAL OIL HOT WATER | 10 | 594.50 |
| Bill | 5/21/2010 | 20628 | 1608.7 GAL LP MAIN BOILER | 10 | 2,903.19 |
| Bill | 5/24/2010 | 20950 | 181.5 gal OIL STAFF HOUSE | 7 | 450.94 |
| Bill | 5/25/2010 | 21085 | 1623. gal MAIN BOILER | 6 | 2,701.12 |
| Bill | 5/25/2010 | 19051 | 339.6 gal OIL HOT WATER | 6 | 766.36 |
| Bill | 5/27/2010 | 20747 | 135.40 GAL REG GAS | 4 | 386.66 |
| Bill | 5/28/2010 | 21378 | 700. gal LP MAIN BOILER | 3 | 1,165.00 |
| Bill | 5/28/2010 | 19051 | 190.5 GAL OIL HOT WATER | 3 | 450.47 |
| Bill | 5/28/2010 | 20631 | 800 GAL LP | 3 | 1,331.42 |
| Bill | 5/28/2010 | 20848 | 10.7 GAL LP SMALL TANKS | 3 | 17.81 |
| Bill | 5/28/2010 | 20010 | 410.1 GAL LP NIGHT CLUB & REST | 3 | 682.52 |
| Total HERITAGENERGY | | | | | 11,449.99 |
| **HOME DEPOT SUPPLY FACILITIES MAINTENANCE** | | | | | |
| Bill | 5/28/2010 | 9102822150 | acct# 6149337 | 3 | 97.09 |
| Bill | 5/28/2010 | 9102822149 | handicap blue spray paint | 3 | 16.17 |
| Total HOME DEPOT SUPPLY FACILITIES MAINTENANCE | | | | | 113.26 |
| **LAMELA'S SANITATION & RECYCLING CENTER IN** | | | | | |
| Bill | 5/31/2010 | 100531110... | ACCT# 110916 Waste Removal | | 3,645.81 |
| Total LAMELA'S SANITATION & RECYCLING CENTER IN | | | | | 3,645.81 |
| **PEPSI COLA OF HUDSON VALLEY** | | | | | |
| Bill | 5/28/2010 | 763722 | ACCT# 36254 GIFT SHOP SUPPLIES | 3 | 349.00 |
| Total PEPSI COLA OF HUDSON VALLEY | | | | | 349.00 |
| **R&R PRODUCTS** | | | | | |
| Bill | 5/28/2010 | 1336793 | GROUNDS EQUIP REPAIRS | 3 | 190.06 |
| Total R&R PRODUCTS | | | | | 190.06 |

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of May 31, 2010

D  p. 2 of 2

| Type | Date | Num | Memo | Aging | Open Balance |
|---|---|---|---|---|---|
| **STEDNER PRINTING** | | | | | |
| Bill | 5/27/2010 | 8143 | LINEN PAPER | 4 | 24.20 |
| Total STEDNER PRINTING | | | | | 24.20 |
| **SWIMKING OF ULSTER** | | | | | |
| Bill | 5/28/2010 | 1550 | calcium booster | 3 | 51.83 |
| Bill | 5/28/2010 | 1555 | chlorine | 3 | 174.89 |
| Total SWIMKING OF ULSTER | | | | | 226.72 |
| **THYSSENKRUPP ELEVATOR CORP.** | | | | | |
| Bill | 5/1/2010 | 496312 | ACCT# 934043  ELEVATOR MAINTAI... | 30 | 2,360.29 |
| Total THYSSENKRUPP ELEVATOR CORP. | | | | | 2,360.29 |
| **TIME WARNER CABLE** | | | | | |
| Bill | 5/7/2010 | 815040037... | ROOM CABLE | 24 | 1,271.90 |
| Total TIME WARNER CABLE | | | | | 1,271.90 |
| **TRI - VALLEY CENTRAL SCHOOL DISTRICT** | | | | | |
| Bill | 5/27/2010 | 51710 | REFUND | 4 | 250.00 |
| Total TRI - VALLEY CENTRAL SCHOOL DISTRICT | | | | | 250.00 |
| **UNIFIRST CORP.** | | | | | |
| Bill | 5/27/2010 | 195907 | ACCT# 782690 CHEF UNIFORMS | 4 | 37.24 |
| Total UNIFIRST CORP. | | | | | 37.24 |
| **USA BLUE BOOK** | | | | | |
| Bill | 5/28/2010 | 156558 | ACCT# 968145 PUMP / STRAINER | 3 | 550.75 |
| Total USA BLUE BOOK | | | | | 550.75 |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 4/13/2010 | 04102 | MONTHLY FEE | 48 | 6,920.00 |
| Bill | 5/1/2010 | 22011-05102 | MONTHLY MEMBERSHIP | 30 | 6,920.00 |
| Total VANTAGE HOSPITALITY | | | | | 13,840.00 |
| **WEDDING SITES & SERVICES** | | | | | |
| Bill | 5/25/2010 | 33110 | MAG & INTERNET AD. | 6 | 1,400.00 |
| Total WEDDING SITES & SERVICES | | | | | 1,400.00 |
| **YARD CARD** | | | | | |
| Bill | 5/28/2010 | 52110 | ACCT# 9865168400178284 GOLF EQ... | 3 | 315.03 |
| Total YARD CARD | | | | | 315.03 |
| **TOTAL** | | | | | 48,415.92 |

## OUTSTANDING INVOICES:        AS OF  05/31/10

| GROUP: | DATE OF GRP. | AMOUNT |
|---|---|---|

**KAUFMAN BAR MITZVAH**                    7/31-8/2/09            $889.28
    Mr. Sinai Kaufman
    1371 42nd Street                    **Did sign for Certified Return Receipt Letter**
    Brooklyn, NY 11219
    917-709-0311

**MIRELDA TORREZ POOL PARTY**              8/9/2009              $791.98
    Ms. Marilda Torrez
    Ellenville, NY  12428
    845-647-6568

**HERITAGE RETREATS**                      12/27/09-1/3/10       $954.00
    Mr. Mordechai Kreitenberg
    557 Fenlon Blvd
    Clifton, NJ  07014
    (201) 806-9898

**DAVIS MEMORIAL (LEAH POTASH)**           01/22-24/10           $2,425.25
    Mr. David Greenblatt
    25 Lawrence Avenue
    Lawrence, NY 11559

**PRIVATE STOCK ENTERTAINMENT**            2/12-15/10            $87,417.68
    Mr. Don Johnson                     **Stop Payment issued on checks**
    Washington, DC                                -$67,528.86 charged to credit cards
    (202) 489-1032

**BRUCE FAMILY BIRTHDAY PARTY**            2/20/2010             $68.00
    Ms. Maude Bruce
    Ellenville, NY  12428
    845-647-6371

**YCQ - KENNY YAGER**                      3/05-07/10            $9,500.00
    Tenafly, NJ

**PAPER CHASER PRODUCTIONS**               4/09-11/10            $9,223.36
    Mr. Alan Mair
    New Paltz, NY

**MAGEN DAVID SYNAGOGUE**                  4/16-18/10            $5,145.00
    Mr. Ariel Cohen
    2161 E 12th Street                  **Check #500 bounced**
    Brooklyn, NY 11229

## TOTAL OUTSTANDING INVOICES:        $48,885.69

**CHASE** **Doc 69    Filed 08/23/10    Entered 08/23/10 11:32:25    Main Document**

**Pg 13 of 33**

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

May 01, 2010 through May 28, 2010

Account Number: **000000861329605**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000722 DRE 802 153 14910 - NNNNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DIP
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

### Take Charge of Your Checking Account to Help Avoid Fees

1. **Sign up for overdraft protection** from your Savings Account or Chase Credit Card*.
2. **Sign up for low-balance alerts** at Chase.com/freealerts.
3. **Enroll in Chase Mobile**SM to get your balance by text message at Chase.com/Mobile.
4. **Check your balances and transactions 24/7 at Chase.com**

Want to learn more about managing your checking account?
Visit your local branch and speak to a personal banker today
or visit www.Chase.com/ManageMyAccount

*Overdraft Protection may be subject to credit approval. Fees may apply.

### IMPORTANT NOTICE ABOUT YOUR ACCOUNT

We strictly prohibit the use of your accounts to conduct any transactions involving unlawful Internet gambling or
any other illegal activity. This includes accepting or receiving any funds or deposits to your accounts from
unlawful Internet gambling or other illegal activity. If you have any questions, please call us at 1-800-CHASE38
(1-800-242-7338).

---

| CHECKING SUMMARY | Chase BusinessClassic | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| **Beginning Balance** | | **$38,415.48** |
| Deposits and Additions | 112 | 569,180.42 |
| Checks Paid | 136 | - 231,635.67 |
| Electronic Withdrawals | 20 | - 72,990.82 |
| Fees and Other Withdrawals | 17 | - 234,504.54 |
| **Ending Balance** | **285** | **$68,464.87** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the
statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/03 | Deposit | $14,591.48 |
| 05/03 | Deposit | 9,966.00 |
| 05/03 | Deposit | 6,090.83 |
| 05/03 | Deposit | 5,178.00 |
| 05/03 | Deposit | 3,422.87 |
| 05/03 | Deposit | 984.00 |
| 05/03 | Deposit | 355.70 |
| 05/03 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 22,609.40 |
| 05/03 | American Express Settlement 6314376260     CCD ID: 1134992250 | 1,446.45 |
| 05/03 | American Express Settlement 6314376260     CCD ID: 1134992250 | 481.30 |
| 05/03 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 311.00 |
| 05/03 | American Express Settlement 6314376302     CCD ID: 1134992250 | 168.98 |
| 05/03 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 119.59 |
| 05/03 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 52.50 |
| 05/04 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 4,181.71 |
| 05/04 | American Express Settlement 6314376260     CCD ID: 1134992250 | 1,412.86 |
| 05/04 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 521.68 |
| 05/04 | American Express Settlement 6314376302     CCD ID: 1134992250 | 50.36 |
| 05/05 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dip Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0505Qmgft003002655 Trn: 4352509125Ff | 19,358.20 |
| 05/05 | Deposit | 598.00 |
| 05/05 | Deposit | 495.46 |
| 05/05 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 3,116.65 |
| 05/05 | American Express Settlement 6314376302     CCD ID: 1134992250 | 760.27 |
| 05/05 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 711.83 |
| 05/06 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 10,113.54 |
| 05/06 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 228.76 |
| 05/06 | American Express Settlement 6314376260     CCD ID: 1134992250 | 176.00 |
| 05/06 | American Express Settlement 6314376302     CCD ID: 1134992250 | 24.21 |
| 05/07 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 1,124.27 |
| 05/07 | American Express Settlement 6314376260     CCD ID: 1134992250 | 176.00 |
| 05/07 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 30.00 |
| 05/10 | Fed Wire Credit Via: TD Bank NA/011103093 B/O: Bnei Baruch USA Inc NY 11214 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dip Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B TD Bank, NA Imad: 0510C1B76E1C000174 Trn: 0800109130Ff | 100,000.00 |
| 05/10 | Fed Wire Credit Via: TD Bank NA/011103093 B/O: Bnei Baruch USA Inc NY 11214 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dip Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B TD Bank, NA Imad: 0510C1B76E1C000176 Trn: 0800909130Ff | 63,000.00 |
| 05/10 | Deposit | 6,876.00 |
| 05/10 | Deposit | 3,391.58 |
| 05/10 | Deposit | 1,576.10 |
| 05/10 | Deposit | 1,185.05 |
| 05/10 | Deposit | 953.24 |
| 05/10 | Deposit | 547.14 |
| 05/10 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 1,200.24 |
| 05/10 | American Express Settlement 6314376260     CCD ID: 1134992250 | 358.65 |

**CHASE ○**

May 01, 2010 through May 28, 2010

Account Number:  **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/10 | American Express Settlement 6314376260    CCD ID: 1134992250 | 250.00 |
| 05/10 | American Express Settlement 6314376302    CCD ID: 1134992250 | 80.39 |
| 05/10 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 75.80 |
| 05/10 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 68.26 |
| 05/10 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 21.60 |
| 05/11 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 581.66 |
| 05/11 | American Express Settlement 6314376302    CCD ID: 1134992250 | 92.01 |
| 05/12 | Deposit | 594.75 |
| 05/12 | Deposit | 296.00 |
| 05/12 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 881.66 |
| 05/12 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 805.19 |
| 05/12 | American Express Settlement 6314376302    CCD ID: 1134992250 | 197.57 |
| 05/13 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 1,246.75 |
| 05/13 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 246.76 |
| 05/13 | American Express Settlement 6314376260    CCD ID: 1134992250 | 212.40 |
| 05/14 | Deposit | 367.00 |
| 05/14 | Deposit | 76.50 |
| 05/14 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 1,574.66 |
| 05/14 | American Express Settlement 6314376260    CCD ID: 1134992250 | 981.90 |
| 05/14 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 110.00 |
| 05/14 | American Express Settlement 6314376302    CCD ID: 1134992250 | 54.24 |
| 05/17 | Deposit | 5,336.62 |
| 05/17 | Deposit | 2,023.31 |
| 05/17 | Deposit | 1,873.12 |
| 05/17 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 3,494.73 |
| 05/17 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 1,031.42 |
| 05/17 | American Express Settlement 6314376260    CCD ID: 1134992250 | 979.19 |
| 05/17 | American Express Settlement 6314376260    CCD ID: 1134992250 | 628.78 |
| 05/17 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 103.00 |
| 05/18 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dip Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0518Qmgft015002885 Trn: 4536309138Ff | 13,000.00 |
| 05/18 | Deposit | 58,257.00 |
| 05/18 | Deposit | 2,825.45 |
| 05/18 | American Express Settlement 6314376260    CCD ID: 1134992250 | 6,479.80 |
| 05/18 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 3,161.43 |
| 05/18 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 319.56 |
| 05/19 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 569.45 |
| 05/19 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 321.26 |
| 05/19 | American Express Settlement 6314376260    CCD ID: 1134992250 | 302.00 |
| 05/21 | American Express Settlement 6314376260    CCD ID: 1134992250 | 15,060.10 |
| 05/21 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 2,354.55 |
| 05/21 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 31.00 |
| 05/24 | Deposit | 64,544.56 |
| 05/24 | Deposit | 11,392.26 |
| 05/24 | Deposit | 1,111.50 |
| 05/24 | Deposit | 938.90 |
| 05/24 | Verizon New York EDI Paymts 3467923      ID: 1135275510 | 11,110.00 |

May 01, 2010 through May 28, 2010

Account Number:   **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/24 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 953.00 |
| 05/24 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 700.59 |
| 05/24 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | 672.02 |
| 05/24 | American Express Settlement 6314376260    CCD ID: 1134992250 | 583.95 |
| 05/24 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 269.00 |
| 05/24 | American Express Settlement 6314376260    CCD ID: 1134992250 | 148.85 |
| 05/25 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | 4,003.39 |
| 05/25 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 1,223.17 |
| 05/25 | American Express Settlement 6314376260    CCD ID: 1134992250 | 401.27 |
| 05/25 | American Express Settlement 6314376302    CCD ID: 1134992250 | 14.53 |
| 05/26 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dip Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0526Qmgft005002783 Trn: 4603109146Ff | 39,638.26 |
| 05/26 | Deposit | 5,467.40 |
| 05/26 | Deposit | 430.70 |
| 05/26 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 1,234.38 |
| 05/26 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 1,017.08 |
| 05/26 | American Express Settlement 6314376260    CCD ID: 1134992250 | 348.55 |
| 05/26 | American Express Settlement 6314376302    CCD ID: 1134992250 | 116.22 |
| 05/27 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | 2,811.42 |
| 05/27 | American Express Settlement 6314376260    CCD ID: 1134992250 | 482.80 |
| 05/27 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 170.00 |
| 05/28 | Deposit | 338.00 |
| 05/28 | Deposit | 246.50 |
| 05/28 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 3,082.20 |
| 05/28 | American Express Settlement 6314376260    CCD ID: 1134992250 | 642.00 |
| 05/28 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 175.15 |
| **Total Deposits and Additions** | | **$569,180.42** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|-------:|
| 2042 ^ | | 05/06 | $404.00 |
| 2095 * ^ | | 05/10 | 236.22 |
| 2097 * ^ | | 05/13 | 2,147.58 |
| 2098 ^ | | 05/11 | 62.50 |
| 2100 * ^ | | 05/06 | 305.43 |
| 2108 * ^ | | 05/12 | 459.14 |
| 2109 ^ | | 05/17 | 600.00 |
| 2113 * ^ | | 05/10 | 433.91 |
| 2123 * ^ | | 05/10 | 187.16 |
| 2124 ^ | | 05/10 | 114.00 |
| 2125 ^ | | 05/06 | 38.00 |
| 2126 ^ | | 05/12 | 153.00 |
| 2127 ^ | | 05/18 | 57.00 |
| 2128 ^ | | 05/12 | 726.30 |

**CHASE** ⬣

May 01, 2010 through May 28, 2010

Account Number:  **000000861329605**

---

## CHECKS PAID | *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 2129  ^ | | 05/13 | 43.19 |
| 2133  * ^ | | 05/10 | 236.22 |
| 2134  ^ | | 05/14 | 40.00 |
| 2135  ^ | | 05/13 | 347.66 |
| 2136  ^ | | 05/19 | 450.00 |
| 2137  ^ | | 05/10 | 62.97 |
| 2138  ^ | | 05/13 | 881.37 |
| 2139  ^ | | 05/07 | 91.75 |
| 2140  ^ | | 05/11 | 338.18 |
| 2141  ^ | | 05/10 | 42.80 |
| 2142  ^ | | 05/05 | 250.00 |
| 2144  * ^ | | 05/03 | 3,750.00 |
| 2145  ^ | | 05/14 | 600.00 |
| 2148  * ^ | | 05/11 | 500.00 |
| 2149  ^ | | 05/07 | 300.67 |
| 2152  * ^ | | 05/07 | 315.03 |
| 2153  ^ | | 05/17 | 6,342.28 |
| 2155  * ^ | | 05/06 | 1,686.03 |
| 2156  ^ | | 05/10 | 37.24 |
| 2157  ^ | | 05/05 | 2,050.00 |
| 2158  ^ | | 05/03 | 2,200.00 |
| 2159  ^ | | 05/14 | 5,142.34 |
| 2160  ^ | | 05/03 | 784.03 |
| 2161  ^ | | 05/17 | 6,212.18 |
| 2162  ^ | | 05/10 | 1,764.75 |
| 2163  ^ | | 05/06 | 2,254.37 |
| 2164  ^ | | 05/06 | 26,506.81 |
| 2165  ^ | | 05/07 | 4,760.21 |
| 2166  ^ | | 05/05 | 1,093.66 |
| 2167  ^ | | 05/06 | 167.52 |
| 2168  ^ | | 05/14 | 181.48 |
| 2169  ^ | | 05/11 | 5,500.00 |
| 2170  ^ | | 05/10 | 3,294.28 |
| 2171  ^ | | 05/12 | 250.00 |
| 2172  ^ | | 05/10 | 424.00 |
| 2173  ^ | | 05/11 | 152.00 |
| 2174  ^ | | 05/12 | 51.00 |
| 2176  * ^ | | 05/18 | 138.00 |
| 2177  ^ | | 05/13 | 1,550.00 |
| 2178  ^ | | 05/14 | 428.03 |
| 2179  ^ | | 05/17 | 43.15 |
| 2180  ^ | | 05/17 | 54.00 |
| 2181  ^ | | 05/14 | 498.00 |
| 2182  ^ | | 05/14 | 503.06 |
| 2184  * ^ | | 05/14 | 272.39 |
| 2186  * ^ | | 05/07 | 4,000.00 |

AUG. 20. 2010 1:21PM                      NO. 600    P. 18

CHASE ☐   Doc 69    Filed 08/23/10    Entered 08/23/10 11:32:25    Main Document
                Pg 18 of 33         May 01, 2010 through May 28, 2010
                                Account Number:    000000861329605

## CHECKS PAID   (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2187 ^ | | 05/10 | 452.88 |
| 2188 ^ | | 05/12 | 1,555.74 |
| 2189 ^ | | 05/11 | 1,620.80 |
| 2191 * ^ | | 05/19 | 6,237.00 |
| 2192 ^ | | 05/18 | 6,500.00 |
| 2193 ^ | | 05/13 | 695.00 |
| 2194 ^ | | 05/11 | 8,125.00 |
| 2197 * ^ | | 05/11 | 5,038.00 |
| 2198 ^ | | 05/11 | 2,830.00 |
| 2199 ^ | | 05/13 | 1,641.47 |
| 2200 ^ | | 05/13 | 5,913.37 |
| 2201 ^ | | 05/13 | 2,099.41 |
| 2202 ^ | | 05/12 | 8.10 |
| 2203 ^ | | 05/17 | 150.00 |
| 2205 * ^ | | 05/14 | 155.34 |
| 2206 ^ | | 05/07 | 4,000.00 |
| 2207 ^ | | 05/14 | 59.40 |
| 2209 * ^ | | 05/28 | 600.00 |
| 2210 ^ | | 05/14 | 169.00 |
| 2211 ^ | | 05/13 | 189.95 |
| 2212 ^ | | 05/14 | 367.63 |
| 2213 ^ | | 05/14 | 1,572.48 |
| 2214 ^ | | 05/24 | 195.34 |
| 2215 ^ | | 05/14 | 226.64 |
| 2216 ^ | | 05/20 | 61.00 |
| 2218 * ^ | | 05/14 | 60.40 |
| 2219 ^ | | 05/17 | 788.62 |
| 2220 ^ | | 05/17 | 3,048.75 |
| 2221 ^ | | 05/18 | 737.00 |
| 2222 ^ | | 05/18 | 14.49 |
| 2223 ^ | | 05/17 | 74.48 |
| 2224 ^ | | 05/14 | 736.80 |
| 2225 ^ | | 05/18 | 795.00 |
| 2226 ^ | | 05/18 | 595.00 |
| 2227 ^ | | 05/17 | 662.00 |
| 2228 ^ | | 05/19 | 750.29 |
| 2229 ^ | | 05/14 | 350.74 |
| 2230 ^ | | 05/26 | 4,030.00 |
| 2231 ^ | | 05/14 | 200.00 |
| 2233 * ^ | | 05/17 | 2,967.46 |
| 2234 ^ | | 05/18 | 250.00 |
| 2235 ^ | | 05/18 | 200.00 |
| 2236 ^ | | 05/25 | 572.00 |
| 2237 ^ | | 05/14 | 361.94 |
| 2238 ^ | | 05/21 | 151.79 |
| 2240 * ^ | | 05/20 | 353.16 |

**CHASE**

May 01, 2010 through May 28, 2010

Account Number: **000000861329605**

---

## CHECKS PAID | *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2241 ^ | | 05/19 | 174.96 |
| 2242 ^ | | 05/24 | 9.46 |
| 2244 * ^ | | 05/24 | 51.83 |
| 2245 ^ | | 05/19 | 121.64 |
| 2246 ^ | | 05/21 | 37.24 |
| 2247 ^ | | 05/19 | 125.00 |
| 2248 ^ | | 05/21 | 1,908.62 |
| 2249 ^ | | 05/17 | 1,237.70 |
| 2250 ^ | | 05/20 | 2,906.64 |
| 2251 ^ | | 05/27 | 1,077.23 |
| 2252 ^ | | 05/27 | 2,910.23 |
| 2254 * ^ | | 05/27 | 900.00 |
| 2255 ^ | | 05/27 | 475.14 |
| 2256 ^ | | 05/26 | 6,670.00 |
| 2257 ^ | | 05/28 | 110.00 |
| 2258 ^ | | 05/25 | 250.00 |
| 2259 ^ | | 05/24 | 51.00 |
| 2261 * ^ | | 05/26 | 36.00 |
| 2262 ^ | | 05/27 | 353.00 |
| 2263 ^ | | 05/25 | 21,280.94 |
| 2264 ^ | | 05/25 | 6,946.01 |
| 2265 ^ | | 05/28 | 645.68 |
| 2266 ^ | | 05/25 | 195.00 |
| 2268 * ^ | | 05/21 | 10,000.00 |
| 2270 * ^ | | 05/27 | 1,662.19 |
| 2277 * ^ | | 05/28 | 371.85 |
| 2278 ^ | | 05/28 | 99.95 |
| 2284 * ^ | | 05/28 | 352.00 |
| 2295 * ^ | | 05/26 | 4,000.00 |
| 34820001 * ^ | | 05/24 | 6,000.00 |

**Total Checks Paid**       **$231,635.67**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

---

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | $11,760.24 |
| 05/03 | Bankcard     Mtot Disc 423849240093088 CCD ID: 9000008117 | 3,727.41 |
| 05/03 | Bankcard     Mtot Disc 423849240093016 CCD ID: 9000008117 | 314.19 |
| 05/07 | American Express Chgbck/ADJ 6314376260     CCD ID: 1134992250 | 40.00 |
| 05/10 | American Express Chgbck/ADJ 6314376260     CCD ID: 1134992250 | 1,092.70 |
| 05/10 | American Express Chgbck/ADJ 6314376260     CCD ID: 1134992250 | 218.54 |
| 05/11 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 7,685.90 |



# ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/11 | Bankcard      Mtot Dep   423849240093088 CCD ID: 9000008117 | 1,865.19 |
| 05/11 | American Express Collection 6314376260      CCD ID: 1134992250 | 324.91 |
| 05/12 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Bank of America N.A NJ New York NY 10036-6710 Ben: Cole, Schotz, Meisel, Forman &Imad: 0512B1Qgo04C003036 Trn: 0496700132Es | 25,000.00 |
| 05/12 | American Express Chgbck/ADJ 6314376260      CCD ID: 1134992250 | 874.16 |
| 05/12 | American Express Axp Discnt 6314376260      CCD ID: 1134992250 | 514.20 |
| 05/13 | American Express Chgbck/ADJ 6314376260      CCD ID: 1134992250 | 218.54 |
| 05/20 | Bankcard      Mtot Dep   423849240093088 CCD ID: 9000008117 | 655.62 |
| 05/21 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 12,207.25 |
| 05/24 | Nys Tax & Financ Sales Tax  Se1000264700      CCD ID: 1001010042 | 5,549.36 |
| 05/24 | American Express Chgbck/ADJ 6314376260      CCD ID: 1134992250 | 218.54 |
| 05/26 | American Express Chgbck/ADJ 6314376260      CCD ID: 1134992250 | 437.08 |
| 05/26 | Shift4-Debits    Payments   C9725      CCD ID: 1330597785 | 88.45 |
| 05/27 | American Express Chgbck/ADJ 6314376260      CCD ID: 1134992250 | 218.54 |
| **Total Electronic Withdrawals** | | **$72,990.82** |

# FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04 | Check OR Supply  Order       PPD ID: 1410216800 | $34.00 |
| 05/05 | Transfer To Chk Xxxxx0454 | 48,325.87 |
| 05/05 | Incoming Domestic Wire Fee | 15.00 |
| 05/10 | Incoming Domestic Wire Fee | 15.00 |
| 05/10 | Incoming Domestic Wire Fee | 15.00 |
| 05/12 | Transfer To Chk Xxxxx0454 | 51,830.00 |
| 05/12 | Outgoing Domestic Wire Fee | 25.00 |
| 05/14 | Withdrawal | 2,500.00 |
| 05/18 | Withdrawal | 2,200.00 |
| 05/18 | Incoming Domestic Wire Fee | 15.00 |
| 05/20 | Transfer To Chk Xxxxx0454 | 25,338.24 |
| 05/26 | Transfer To Chk Xxxxx0454 | 68,427.15 |
| 05/26 | Transfer To Chk Xxxxx0454 | 35,000.00 |
| 05/26 | Incoming Domestic Wire Fee | 15.00 |
| 05/28 | Withdrawal | 625.00 |
| 05/28 | Cash Deposit Immediate | 88.28 |
| 05/28 | Service Fee | 36.00 |
| **Total Fees & Other Withdrawals** | | **$234,504.54** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 290 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.



May 01, 2010 through May 28, 2010

Account Number:  **000000861329605**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/03 | $81,657.71 | 05/17 | 55,023.81 |
| 05/04 | 87,790.32 | 05/18 | 127,565.56 |
| 05/05 | 61,096.20 | 05/19 | 120,899.38 |
| 05/06 | 40,278.55 | 05/20 | 91,584.72 |
| 05/07 | 28,101.16 | 05/21 | 84,725.47 |
| 05/10 | 199,057.54 | 05/24 | 165,074.57 |
| 05/11 | 165,688.73 | 05/25 | 141,472.98 |
| 05/12 | 87,017.26 | 05/26 | 75,041.89 |
| 05/13 | 72,995.63 | 05/27 | 70,909.78 |
| 05/14 | 61,734.26 | 05/28 | 68,464.87 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 159 |
| Deposits / Credits | 112 |
| Deposited Items | 19 |
| **Transaction Total** | **290** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $36.00 |
| **Total Service Fees** | **$36.00** |

**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

```
*************AUTO**5-DIGIT 12446
8682 0.9020 AV 0.335      38 1 84
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
OPERATING ACCOUNT AS OF 1/8/10
400 GRANITE ROAD
KERHONKSON NY 12446
```

OLD OPERATING

Date  5/28/10                    Page    1
Primary Account          100000671168
Enclosures                          2

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

*********************** C H E C K I N G   A C C O U N T ***********************

| BUSINESS CHECKING II | | NUMBER OF ENCLOSURES | 2 |
|---|---|---|---|
| ACCOUNT NUMBER | 100000671168 | Statement Dates  5/03/10 thru  5/31/10 | |
| PREVIOUS BALANCE | 7,244.38 | DAYS IN THE STATEMENT PERIOD | 29 |
| 24 DEPOSITS/CREDITS | 74,549.65 | AVERAGE LEDGER | 17,637.14 |
| 10 CHECKS/DEBITS | 77,281.76 | AVERAGE COLLECTED | 15,213.21 |
| SERVICE CHARGE | 18.24 | | |
| INTEREST PAID | .00 | | |
| CURRENT BALANCE | 4,494.03 | | |

DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/03 | Deposit | 9,432.00 |
| 5/04 | Deposit | 593.50 |
| 5/04 | Deposit | 180.00 |
| 5/05 | Deposit | 3,000.00 |
| 5/05 | Deposit | 2,010.50 |
| 5/05 | Deposit | 286.00 |
| 5/06 | Deposit | 302.00 |
| 5/10 | Deposit | 10,290.00 |
| 5/10 | Deposit | 2,125.08 |
| 5/10 | Deposit | 351.00 |
| 5/11 | Deposit | 1,519.00 |
| 5/14 | Deposit | 150.00 |
| 5/17 | Deposit | 11,500.00 |
| 5/17 | Deposit | 6,483.65 |
| 5/17 | Deposit | 100.00 |
| 5/18 | Deposit | 907.40 |
| 5/19 | Deposit | 17,086.00 |
| 5/19 | Deposit | 961.66 |
| 5/19 | Deposit | 552.04 |

```
                                              Date  5/28/10        Page     2
                                              Primary Account      100000671168
                                              Enclosures                    2
```

BUSINESS CHECKING II                    100000671168   (Continued)

```
                          DEPOSITS AND CREDITS
DATE        DESCRIPTION                              /AMOUNT
5/20        Deposit                                  444.50 —
5/21        Deposit                                 1,738.05 —
5/24        Deposit                                 2,725.50 —
5/26        Deposit                                 1,806.77
5/26        Deposit                                     5.00
```

....................................................................

```
                          CHECKS AND WITHDRAWALS
DATE        DESCRIPTION                              AMOUNT
5/05        OUTGOING WIRE TRANSFER FEE               25.00-
5/05        Wire Transfer Debit                   19,358.20-
5/13        Chargeback                              5,145.00-
5/13        Chargeback Fee                            15.00-
5/18        OUTGOING WIRE TRANSFER FEE                25.00-
5/18        Wire Transfer Debit                  13,000.00-
5/26        OUTGOING WIRE TRANSFER FEE                25.00-
5/27        Wire Transfer Debit                  39,638.26-
5/28        Service Charge                           18.24-
```

....................................................................

```
                    --- CHECKS IN NUMBER ORDER ---
DATE    CHECK #       AMOUNT   DATE    CHECK #          AMOUNT
5/06    1038           14.30   5/07    1384*             36.00
* Denotes check numbers out of sequence
```

....................................................................

```
                          DAILY BALANCE SUMMARY
DATE        BALANCE     DATE        BALANCE     DATE        BALANCE
5/03       16,676.38    5/11       17,899.96    5/20       37,900.21
5/04       17,449.88    5/13       12,739.96    5/21       39,638.26
5/05        3,363.18    5/14       12,889.96    5/24       42,363.76
5/06        3,650.88    5/17       30,973.61    5/26       44,150.53
5/07        3,614.88    5/18       18,856.01    5/27        4,512.27
5/10       16,380.96    5/19       37,455.71    5/28        4,494.03
```

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551.  THANK YOU FOR BANKING WITH PROVIDENT BANK.

**CHASE** 🦔

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

*PAYROLL*

May 01, 2010 through May 28, 2010

Account Number: **000000861330454**

hallaldaldalabaldallalaldaldalaldadlallallalal
00001616 DRE 802 152 14910 - NNNYY T 1 000000000 66 0000
EVERYDAY LOGISTICS LLC DIP
DIP
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## IMPORTANT NOTICE ABOUT YOUR ACCOUNT

We strictly prohibit the use of your accounts to conduct any transactions involving unlawful Internet gambling or any other illegal activity. This includes accepting or receiving any funds or deposits to your accounts from unlawful Internet gambling or other illegal activity. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CHECKING SUMMARY | Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $25,467.64 |
| Deposits and Additions | 6 | 263,921.26 |
| Checks Paid | 332 | - 80,480.55 |
| Electronic Withdrawals | 12 | - 144,181.76 |
| Fees and Other Withdrawals | 3 | - 575.40 |
| Ending Balance | 353 | $64,151.19 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Transfer From Chk Xxxxx9605 | $48,325.87 |
| 05/12 | Transfer From Chk Xxxxx9605 | 51,830.00 |
| 05/20 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Orest Fedash Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dip Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0520Qmgft009002401 Trn: 4629509140Ff | 35,000.00 |
| 05/20 | Transfer From Chk Xxxxx9605 | 25,338.24 |
| 05/26 | Transfer From Chk Xxxxx9605 | 68,427.15 |
| 05/26 | Transfer From Chk Xxxxx9605 | 35,000.00 |
| **Total Deposits and Additions** | | **$263,921.26** |

May 01, 2010 through May 28, 2010
Account Number:    000000861330454

## CHECKS PAID



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 6716  ^ | | 05/12 | $101.62 |
| 6730  * ^ | | 05/03 | 98.51 |
| 6737  * ^ | | 05/03 | 197.21 |
| 6741  * ^ | | 05/03 | 191.03 |
| 6786  ~ ^ | | 05/12 | 198.46 |
| 6791  * ^ | | 05/04 | 1,077.58 |
| 6795  * ^ | | 05/04 | 401.87 |
| 6800  * ^ | | 05/10 | 95.52 |
| 6801  ^ | | 05/03 | 184.48 |
| 6802  ^ | | 05/04 | 400.25 |
| 6803  ^ | | 05/03 | 204.67 |
| 6804  ^ | | 05/03 | 74.06 |
| 6805  ^ | | 05/06 | 244.43 |
| 6806  ^ | | 05/03 | 357.03 |
| 6807  ^ | | 05/03 | 237.75 |
| 6808  ^ | | 05/10 | 255.79 |
| 6809  ^ | | 05/05 | 381.37 |
| 6810  ^ | | 05/05 | 215.17 |
| 6811  ^ | | 05/03 | 175.69 |
| 6812  ^ | | 05/03 | 158.29 |
| 6813  ^ | | 05/04 | 141.37 |
| 6814  ^ | | 05/04 | 242.96 |
| 6815  ^ | | 05/03 | 131.01 |
| 6816  ^ | | 05/04 | 242.36 |
| 6817  ^ | | 05/05 | 159.20 |
| 6818  ^ | | 05/04 | 309.26 |
| 6819  ^ | | 05/03 | 151.56 |
| 6820  ^ | | 05/04 | 195.60 |
| 6821  ^ | | 05/03 | 193.27 |
| 6823  * ^ | | 05/04 | 150.09 |
| 6824  ^ | | 05/03 | 127.02 |
| 6826  * ^ | | 05/03 | 180.03 |
| 6827  ^ | | 05/03 | 154.62 |
| 6829  * ^ | | 05/03 | 206.37 |
| 6830  ^ | | 05/03 | 260.59 |
| 6831  ^ | | 05/04 | 172.03 |
| 6832  ^ | | 05/03 | 117.05 |
| 6833  ^ | | 05/03 | 145.68 |
| 6834  ^ | | 05/03 | 232.73 |
| 6835  ^ | | 05/04 | 207.24 |
| 6836  ^ | | 05/03 | 150.08 |
| 6837  ^ | | 05/10 | 265.29 |
| 6838  ^ | | 05/03 | 105.06 |
| 6839  ^ | | 05/03 | 187.85 |
| 6840  ^ | | 05/05 | 280.45 |
| 6841  ^ | | 05/03 | 161.33 |

**CHASE ⬡**

May 01, 2010 through May 28, 2010

Account Number:    **000000861330454**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6842 ^ | | 05/03 | 150.07 |
| 6843 ^ | | 05/03 | 169.53 |
| 6844 ^ | | 05/03 | 177.32 |
| 6845 ^ | | 05/04 | 159.33 |
| 6846 ^ | | 05/03 | 236.42 |
| 6847 ^ | | 05/04 | 150.38 |
| 6848 ^ | | 05/11 | 137.01 |
| 6849 ^ | | 05/03 | 374.33 |
| 6850 ^ | | 05/03 | 152.67 |
| 6851 ^ | | 05/04 | 121.89 |
| 6852 ^ | | 05/03 | 139.45 |
| 6853 ^ | | 05/19 | 146.24 |
| 6854 ^ | | 05/04 | 139.44 |
| 6855 ^ | | 05/14 | 161.65 |
| 6856 ^ | | 05/06 | 155.86 |
| 6857 ^ | | 05/04 | 213.30 |
| 6858 ^ | | 05/04 | 155.86 |
| 6859 ^ | | 05/06 | 197.14 |
| 6860 ^ | | 05/03 | 236.62 |
| 6861 ^ | | 05/03 | 532.62 |
| 6862 ^ | | 05/03 | 304.82 |
| 6863 ^ | | 05/06 | 253.71 |
| 6864 ^ | | 05/04 | 133.93 |
| 6865 ^ | | 05/03 | 100.86 |
| 6866 ^ | | 05/11 | 29.40 |
| 6867 ^ | | 05/03 | 227.94 |
| 6868 ^ | | 05/03 | 281.37 |
| 6869 ^ | | 05/03 | 246.42 |
| 6870 ^ | | 05/03 | 360.64 |
| 6871 ^ | | 05/03 | 313.30 |
| 6872 ^ | | 05/03 | 316.83 |
| 6873 ^ | | 05/03 | 286.88 |
| 6874 ^ | | 05/03 | 891.61 |
| 6875 ^ | | 05/03 | 712.21 |
| 6876 ^ | | 05/12 | 186.87 |
| 6877 ^ | | 05/04 | 222.84 |
| 6878 ^ | | 05/03 | 267.10 |
| 6879 ^ | | 05/03 | 84.88 |
| 6880 ^ | | 05/03 | 346.39 |
| 6881 ^ | | 05/04 | 1,077.58 |
| 6882 ^ | | 05/04 | 609.19 |
| 6883 ^ | | 05/03 | 191.82 |
| 6884 ^ | | 05/03 | 710.49 |
| 6885 ^ | | 05/04 | 401.87 |
| 6886 ^ | | 05/03 | 376.92 |
| 6887 ^ | | 05/14 | 83.47 |

## CHECKS PAID (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6888 ^ | | 05/03 | 411.89 |
| 6889 ^ | | 05/04 | 447.58 |
| 6890 ^ | | 05/03 | 309.72 |
| 6891 ^ | | 05/10 | 92.54 |
| 6892 ^ | | 05/20 | 420.12 |
| 6893 ^ | | 05/11 | 190.18 |
| 6894 ^ | | 05/10 | 172.77 |
| 6895 ^ | | 05/13 | 294.17 |
| 6896 ^ | | 05/10 | 283.68 |
| 6897 ^ | | 05/07 | 163.90 |
| 6898 ^ | | 05/24 | 181.47 |
| 6899 ^ | | 05/10 | 264.68 |
| 6900 ^ | | 05/11 | 122.26 |
| 6901 ^ | | 05/10 | 127.65 |
| 6902 ^ | | 05/11 | 125.23 |
| 6903 ^ | | 05/25 | 135.67 |
| 6904 ^ | | 05/07 | 36.15 |
| 6905 ^ | | 05/13 | 132.38 |
| 6906 ^ | | 05/14 | 60.29 |
| 6907 ^ | | 05/13 | 201.06 |
| 6908 ^ | | 05/10 | 122.17 |
| 6909 ^ | | 05/11 | 105.06 |
| 6910 ^ | | 05/10 | 98.23 |
| 6911 ^ | | 05/10 | 109.14 |
| 6912 ^ | | 05/11 | 94.71 |
| 6913 ^ | | 05/07 | 154.62 |
| 6914 ^ | | 05/13 | 120.19 |
| 6915 ^ | | 05/13 | 103.33 |
| 6916 ^ | | 05/14 | 105.06 |
| 6917 ^ | | 05/10 | 203.92 |
| 6918 ^ | | 05/11 | 103.33 |
| 6919 ^ | | 05/11 | 68.43 |
| 6920 ^ | | 05/10 | 101.03 |
| 6921 ^ | | 05/10 | 411.96 |
| 6922 ^ | | 05/10 | 138.33 |
| 6923 ^ | | 05/13 | 147.05 |
| 6924 ^ | | 05/13 | 147.15 |
| 6925 ^ | | 05/10 | 150.05 |
| 6926 ^ | | 05/10 | 247.90 |
| 6927 ^ | | 05/10 | 229.70 |
| 6928 ^ | | 05/11 | 161.56 |
| 6929 ^ | | 05/10 | 70.56 |
| 6930 ^ | | 05/10 | 238.27 |
| 6931 ^ | | 05/10 | 287.91 |
| 6932 ^ | | 05/11 | 165.56 |
| 6933 ^ | | 05/11 | 189.53 |



May 01, 2010 through May 28, 2010
Account Number:   00000861330454

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6934 ^ | | 05/11 | 218.83 |
| 6935 ^ | | 05/10 | 157.72 |
| 6936 ^ | | 05/10 | 230.95 |
| 6937 ^ | | 05/11 | 70.57 |
| 6938 ^ | | 05/14 | 219.97 |
| 6939 ^ | | 05/12 | 215.07 |
| 6940 ^ | | 05/14 | 261.14 |
| 6941 ^ | | 05/10 | 217.50 |
| 6942 ^ | | 05/10 | 186.70 |
| 6943 ^ | | 05/10 | 477.88 |
| 6944 ^ | | 05/11 | 208.33 |
| 6946 * ^ | | 05/10 | 155.86 |
| 6947 ^ | | 05/11 | 146.95 |
| 6948 ^ | | 05/11 | 82.66 |
| 6949 ^ | | 05/10 | 189.07 |
| 6950 ^ | | 05/10 | 261.96 |
| 6951 ^ | | 05/10 | 246.42 |
| 6952 ^ | | 05/10 | 290.18 |
| 6953 ^ | | 05/10 | 313.30 |
| 6954 ^ | | 05/10 | 316.84 |
| 6955 ^ | | 05/10 | 891.60 |
| 6956 ^ | | 05/10 | 712.21 |
| 6957 ^ | | 05/12 | 139.67 |
| 6958 ^ | | 05/11 | 243.19 |
| 6959 ^ | | 05/10 | 198.71 |
| 6960 ^ | | 05/10 | 31.52 |
| 6961 ^ | | 05/10 | 342.54 |
| 6962 ^ | | 05/07 | 1,077.58 |
| 6963 ^ | | 05/10 | 208.93 |
| 6964 ^ | | 05/10 | 646.96 |
| 6965 ^ | | 05/12 | 401.87 |
| 6966 ^ | | 05/10 | 419.73 |
| 6967 ^ | | 05/14 | 83.48 |
| 6968 ^ | | 05/11 | 447.58 |
| 6969 ^ | | 05/10 | 309.72 |
| 6971 * ^ | | 05/20 | 403.60 |
| 6972 ^ | | 05/17 | 222.83 |
| 6973 ^ | | 05/17 | 136.19 |
| 6974 ^ | | 05/17 | 184.23 |
| 6975 ^ | | 05/17 | 283.69 |
| 6976 ^ | | 05/17 | 123.00 |
| 6977 ^ | | 05/24 | 209.73 |
| 6978 ^ | | 05/18 | 313.30 |
| 6979 ^ | | 05/19 | 115.81 |
| 6980 ^ | | 05/17 | 187.69 |
| 6981 ^ | | 05/19 | 122.71 |

May 01, 2010 through May 28, 2010
Account Number:  **000000861330454**

## CHECKS PAID  *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6982 ^ | | 05/17 | 79.22 |
| 6983 ^ | | 05/25 | 180.00 |
| 6984 ^ | | 05/14 | 79.23 |
| 6985 ^ | | 05/17 | 142.48 |
| 6986 ^ | | 05/17 | 105.05 |
| 6987 ^ | | 05/17 | 331.23 |
| 6988 ^ | | 05/17 | 103.33 |
| 6989 ^ | | 05/18 | 163.31 |
| 6990 ^ | | 05/17 | 106.55 |
| 6991 ^ | | 05/18 | 167.78 |
| 6992 ^ | | 05/18 | 105.06 |
| 6993 ^ | | 05/14 | 143.03 |
| 6994 ^ | | 05/17 | 120.19 |
| 6995 ^ | | 05/17 | 103.34 |
| 6996 ^ | | 05/18 | 118.87 |
| 6997 ^ | | 05/17 | 252.21 |
| 6998 ^ | | 05/24 | 105.06 |
| 6999 ^ | | 05/17 | 124.23 |
| 7000 ^ | | 05/17 | 167.23 |
| 7001 ^ | | 05/17 | 217.19 |
| 7002 ^ | | 05/17 | 141.28 |
| 7003 ^ | | 05/19 | 149.90 |
| 7004 ^ | | 05/24 | 18.31 |
| 7005 ^ | | 05/17 | 172.13 |
| 7006 ^ | | 05/17 | 200.13 |
| 7007 ^ | | 05/19 | 63.61 |
| 7008 ^ | | 05/17 | 294.73 |
| 7009 ^ | | 05/20 | 60.42 |
| 7010 ^ | | 05/17 | 60.43 |
| 7011 ^ | | 05/17 | 158.11 |
| 7012 ^ | | 05/17 | 345.08 |
| 7013 ^ | | 05/24 | 60.43 |
| 7014 ^ | | 05/24 | 43.60 |
| 7015 ^ | | 05/17 | 347.92 |
| 7016 ^ | | 05/24 | 60.42 |
| 7017 ^ | | 05/19 | 197.05 |
| 7018 ^ | | 05/19 | 57.25 |
| 7019 ^ | | 05/19 | 320.29 |
| 7020 ^ | | 05/17 | 318.89 |
| 7021 ^ | | 05/17 | 238.96 |
| 7022 ^ | | 05/17 | 484.96 |
| 7023 ^ | | 05/18 | 253.71 |
| 7025 * ^ | | 05/17 | 36.74 |
| 7026 ^ | | 05/17 | 196.55 |
| 7028 * ^ | | 05/17 | 75.32 |
| 7029 ^ | | 05/17 | 238.75 |

**CHASE ⬤**

May 01, 2010 through May 28, 2010

Account Number:   **000000861330454**

| CHECKS PAID | *(continued)* |
|---|---|

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7030 ^ | | 05/17 | 246.42 |
| 7031 ^ | | 05/17 | 360.64 |
| 7032 ^ | | 05/17 | 257.25 |
| 7033 ^ | | 05/17 | 316.84 |
| 7034 ^ | | 05/17 | 712.21 |
| 7036 * ^ | | 05/18 | 197.48 |
| 7037 ^ | | 05/17 | 226.92 |
| 7038 ^ | | 05/18 | 59.06 |
| 7039 ^ | | 05/17 | 350.24 |
| 7040 ^ | | 05/21 | 66.12 |
| 7041 ^ | | 05/27 | 1,077.58 |
| 7042 ^ | | 05/17 | 184.43 |
| 7043 ^ | | 05/17 | 674.20 |
| 7044 ^ | | 05/18 | 491.47 |
| 7045 ^ | | 05/17 | 265.14 |
| 7046 ^ | | 05/21 | 83.48 |
| 7047 ^ | | 05/24 | 307.32 |
| 7048 ^ | | 05/19 | 447.58 |
| 7049 ^ | | 05/17 | 309.72 |
| 7052 * ^ | | 05/24 | 232.72 |
| 7053 ^ | | 05/28 | 89.56 |
| 7054 ^ | | 05/25 | 198.53 |
| 7055 ^ | | 05/24 | 327.52 |
| 7056 ^ | | 05/24 | 287.86 |
| 7057 ^ | | 05/24 | 317.32 |
| 7058 ^ | | 05/24 | 334.51 |
| 7060 * ^ | | 05/24 | 234.09 |
| 7061 ^ | | 05/27 | 273.35 |
| 7062 ^ | | 05/24 | 161.25 |
| 7063 ^ | | 05/25 | 300.75 |
| 7064 ^ | | 05/24 | 152.58 |
| 7065 ^ | | 05/27 | 242.37 |
| 7066 ^ | | 05/24 | 179.09 |
| 7067 ^ | | 05/27 | 269.53 |
| 7068 ^ | | 05/24 | 133.93 |
| 7069 ^ | | 05/24 | 196.97 |
| 7070 ^ | | 05/25 | 174.06 |
| 7071 ^ | | 05/21 | 126.36 |
| 7072 ^ | | 05/26 | 180.47 |
| 7073 ^ | | 05/21 | 200.47 |
| 7074 ^ | | 05/27 | 180.04 |
| 7075 ^ | | 05/27 | 200.47 |
| 7076 ^ | | 05/24 | 159.98 |
| 7077 ^ | | 05/25 | 208.12 |
| 7078 ^ | | 05/24 | 195.14 |
| 7079 ^ | | 05/25 | 43.39 |

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 7080 ^ | | 05/24 | 177.43 |
| 7081 ^ | | 05/24 | 264.28 |
| 7082 ^ | | 05/28 | 465.21 |
| 7083 ^ | | 05/25 | 176.33 |
| 7084 ^ | | 05/24 | 187.29 |
| 7085 ^ | | 05/24 | 135.69 |
| 7087 * ^ | | 05/24 | 132.73 |
| 7088 ^ | | 05/24 | 318.42 |
| 7089 ^ | | 05/25 | 256.53 |
| 7090 ^ | | 05/24 | 271.76 |
| 7091 ^ | | 05/21 | 318.86 |
| 7092 ^ | | 05/24 | 229.75 |
| 7093 ^ | | 05/25 | 298.90 |
| 7094 ^ | | 05/26 | 296.54 |
| 7095 ^ | | 05/24 | 354.82 |
| 7096 ^ | | 05/24 | 284.84 |
| 7098 * ^ | | 05/24 | 263.91 |
| 7099 ^ | | 05/24 | 198.06 |
| 7100 ^ | | 05/24 | 297.81 |
| 7102 * ^ | | 05/24 | 282.23 |
| 7104 * ^ | | 05/28 | 312.92 |
| 7105 ^ | | 05/24 | 295.24 |
| 7106 ^ | | 05/24 | 249.33 |
| 7107 ^ | | 05/24 | 581.08 |
| 7108 ^ | | 05/25 | 162.13 |
| 7110 * ^ | | 05/25 | 82.66 |
| 7111 ^ | | 05/25 | 146.45 |
| 7112 ^ | | 05/25 | 197.91 |
| 7113 ^ | | 05/24 | 270.62 |
| 7114 ^ | | 05/24 | 246.42 |
| 7115 ^ | | 05/24 | 360.64 |
| 7116 ^ | | 05/24 | 313.30 |
| 7117 ^ | | 05/24 | 316.84 |
| 7118 ^ | | 05/24 | 712.21 |
| 7120 * ^ | | 05/24 | 97.36 |
| 7121 ^ | | 05/25 | 170.99 |
| 7122 ^ | | 05/24 | 205.75 |
| 7123 ^ | | 05/25 | 115.99 |
| 7124 ^ | | 05/25 | 352.17 |
| 7125 ^ | | 05/21 | 230.98 |
| 7126 ^ | | 05/27 | 1,077.58 |
| 7127 ^ | | 05/24 | 206.51 |
| 7128 ^ | | 05/24 | 683.26 |
| 7129 ^ | | 05/25 | 401.87 |
| 7130 ^ | | 05/24 | 419.73 |
| 7131 ^ | | 05/28 | 83.48 |

**CHASE ⬡**

May 01, 2010 through May 28, 2010

Account Number: **00000861330454**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7133 * ^ | | 05/24 | 461.87 |
| 7134 ^ | | 05/24 | 359.72 |
| 7141 * ^ | | 05/28 | 242.43 |
| 7148 * ^ | | 05/28 | 139.54 |
| 7155 * ^ | | 05/28 | 182.69 |
| 7157 * ^ | | 05/28 | 194.59 |
| 7160 * ^ | | 05/28 | 56.84 |
| 7199 * ^ | | 05/28 | 11.01 |
| 999991 ^ ^ | | 05/17 | 549.50 |
| 999992 - ^ | | 05/18 | 812.00 |

**Total Checks Paid**      **$80,480.55**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/06 | ADP TX/Fincl Svc ADP - Tax 724027707569Kdx CCD ID: 9333006057 | ✓ | $17,029.70 |
| 05/06 | ADP TX/Fincl Svc ADP - Tax 94Kdx 050718A01 CCD ID: 1223006057 | ✓ | 13,218.64 |
| 05/07 | ADP TX/Fincl Svc ADP - Tax 772015913007Kdx CCD ID: 9333006057 | | 201.65 |
| 05/13 | ADP TX/Fincl Svc ADP - Tax 520016176165Kdx CCD ID: 9333006057 | ✓ | 20,133.56 |
| 05/13 | ADP TX/Fincl Svc ADP - Tax 94Kdx 051419A01 CCD ID: 1223006057 | ✓ | 14,410.75 |
| 05/14 | ADP TX/Fincl Svc ADP - Tax 700020545050Kdx CCD ID: 9333006057 | | 308.72 |
| 05/20 | ADP TX/Fincl Svc ADP - Tax 613025706217Kdx CCD ID: 9333006057 | ✓ | 20,710.60 |
| 05/20 | ADP TX/Fincl Svc ADP - Tax 94Kdx 052120A01 CCD ID: 1223006057 | ✓ | 16,809.73 |
| 05/21 | ADP TX/Fincl Svc ADP - Tax 520016248573Kdx CCD ID: 9333006057 | | 296.51 |
| 05/27 | ADP TX/Fincl Svc ADP - Tax 658026351430Kdx CCD ID: 9333006057 | ✓ | 25,727.35 |
| 05/27 | ADP TX/Fincl Svc ADP - Tax 94Kdx 052821A01 CCD ID: 1223006057 | ✓ | 15,091.39 |
| 05/28 | ADP TX/Fincl Svc ADP - Tax 517027685967Kdx CCD ID: 9333006057 | | 243.16 |

**Total Electronic Withdrawals**      **$144,181.76**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/17 | Withdrawal | $500.00 |
| 05/20 | Incoming Domestic Wire Fee | 15.00 |
| 05/28 | Service Fee | 60.40 |

**Total Fees & Other Withdrawals**      **$575.40**

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 351 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

*OLD PAYROLL*

\*\*\*\*\*\*\*\*\*\*\*\*AUTO\*\*5-DIGIT 12446
8681 0.5510 AV 0.335     38 1 83
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
PAYROLL ACCOUNT
400 GRANITE ROAD
KERHONKSON NY 12446

Date   5/28/10              Page    1
Primary Account        100000379410
Enclosures

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* C H E C K I N G   A C C O U N T \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | |
|---|---|---|---|
| CLASSIC BUSINESS CHECKING | | NUMBER OF ENCLOSURES | 0 |
| ACCOUNT NUMBER | 100000379410 | Statement Dates   5/03/10 thru   5/31/10 | |
| PREVIOUS BALANCE | 3,934.67 | DAYS IN THE STATEMENT PERIOD | 29 |
| DEPOSITS/CREDITS | .00 | AVERAGE LEDGER | 1,141.56 |
| 1 CHECKS/DEBITS | 3,000.00 | AVERAGE COLLECTED | 1,141.56 |
| SERVICE CHARGE | 10.00 | | |
| INTEREST PAID | .00 | | |
| CURRENT BALANCE | 924.67 | | |

CHECKS AND WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/05 | Miscellaneous Debit | 3,000.00- |
| 5/28 | Service Charge | 10.00- |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 5/03 | 3,934.67 | 5/05 | 934.67 | 5/28 | 924.67 |

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES. WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551. THANK YOU FOR BANKING WITH PROVIDENT BANK.