B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _EVERYDAY LOGISTICS LLC_

_Debtor_

Case No. _____

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _JUNE 2010_

Date filed: _____

Line of Business: _____

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_____
Printed Name of Responsible Party

| Questionnaire: _(All questions to be answered on behalf of the debtor.)_ | Yes | No |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☒ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☒ | ☐ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☒ | ☐ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

AUG. 20. 2010  1:27PM                                   NO. 601   P. 2/39
10-22026-rdd   Doc 70   Filed 08/23/10   Entered 08/23/10 11:34:24   Main Document
Pg 2 of 39

Page 2

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?  ☐  ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?  ☐  ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?  ☐  ☒

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?  ☐  ☐

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☐  ☐

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☐  ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 708,537.22

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month  $ 14,130.59

Cash on Hand at End of Month  $ 88,309.06

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU  TOTAL  $

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 634,358.75

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*  $ 708,537.22

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*  $ 634,358.75

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH**   $ 74,178.47

AUG. 20. 2010  1:28PM                                              NO. 601    P. 3/39
    10-22026-rdd   Doc 70   Filed 08/23/10   Entered 08/23/10 11:34:24   Main Document
                                     Pg 3 of 39

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ *31,201.81*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $ *43,740.69*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                              *112*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?               *134*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                 $ *25,000.*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                            $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                       $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                     $ _____

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|             | Projected      | Actual        | Difference       |
|-------------|----------------|---------------|------------------|
| INCOME      | $ 920,775.00   | $ 708,537.22  | $ <212,237.78>   |
| EXPENSES    | $ 760,270.03   | $ 634,358.75  | $ <125,911.28>   |
| CASH PROFIT | $ 160,504.97   | $ 74,178.47   | $ <86,326.50>    |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:              $ 944,226.70

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:            $ 802,861.25

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:         $ 141,365.45

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

Month          **06/01/2010**      through      **06/30/2010**

### INCOME

| | | Received on date | | Bank Deposit | |
|---|---|---|---|---|---|
| | | Cash | Checks | Totals | |
| 1 | 06/01 - 03 | $  1,418.45 | $   42,997.40 | $   44,415.85 | |
| 2 | 06/04 - 10 | $ 18,734.18 | $   94,601.60 | $ 113,335.78 | |
| 3 | 06/11 - 17 | $ 21,781.71 | $   95,031.03 | $ 116,812.74 | |
| 4 | 06/18 - 24 | $ 29,756.87 | $   17,132.80 | $   46,889.67 | |
| 5 | 06/25 - 30 | $ 21,152.53 | $   37,857.88 | $   59,010.41 | |
| | | $ 92,843.74 | $ 287,620.71 | $ 380,464.45 | $  380,464.45 |

| | | Processed on date | | Credit Card | |
|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals | |
| 1 | $      867.65 | $    4,328.81 | $   1,132.00 | $      6,328.46 | |
| 2 | $ 16,121.72 | $  39,967.02 | $   2,191.90 | $    58,280.64 | |
| 3 | $ 19,640.78 | $  33,332.91 | $   2,052.40 | $    55,026.09 | |
| 4 | $ 20,410.57 | $  60,426.10 | $   5,341.38 | $    86,178.05 | |
| 5 | $ 55,437.70 | $  61,281.99 | $   5,539.84 | $  122,259.53 | |
| | $112,478.42 | $ 199,336.83 | $ 16,257.52 | $  328,072.77 | $  328,072.77 |

Total income for the month:                                        | $      708,537.22 |

### DISBURSEMENTS

Credit card and processing fees:                      | $        7,671.49 |
Credit card chargebacks:                              |                   |
Total check disbursements (list attached):            | $   373,278.03 |
Total payroll expense (transfers):                    | $   228,409.23 |
Other legal and bank fees (including uncleared checks): | $     25,000.00 |

Total expenses for the month:                                     | $      634,358.75 |

Cash profit (loss) for the month:                                 | $        74,178.47 |

10-22026-rdd   Doc 70   Filed 08/23/10   Entered 08/23/10 11:34:24   Main Document

## The Lexington at The Hudson Valley Resort

*C p. 1 of 5*

## Account QuickReport

**As of June 30, 2010**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 6/1/2010 | | HERITAGENERGY | 223032 LP / OIL | -7,155.77 |
| Bill Pmt... | 6/11/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT EXPENSES 6/11 - 6/17/10 | -4,000.00 |
| Bill Pmt... | 6/10/2010 | | HERITAGENERGY | 223032 LP / OIL | -11,449.99 |
| Bill Pmt... | 6/18/2010 | | NYS SALES TAX PROCESSING | 20-3729464  May 31, 2010  quarterly taxes | -7,953.67 |
| Bill Pmt... | 6/21/2010 | | HERITAGENERGY | 223032 LP / OIL | -8,473.84 |
| Bill Pmt... | 6/30/2010 | | HERITAGENERGY | 223032 LP / OIL | -11,922.75 |
| Bill Pmt... | 6/3/2010 | 2297 | Chase Credit Card | LAUNDRY EXPENSE | -1,965.32 |
| Bill Pmt... | 6/4/2010 | 2299 | AMERICAN EXPRESS | LAMELAS  ACCT# 110916 WASTE REMOVAL | -7,150.14 |
| Bill Pmt... | 6/3/2010 | 2301 | BANK OF AMERICA - OFC | purchases /restaurant | -2,905.16 |
| Bill Pmt... | 6/1/2010 | 2302 | PERKINS d/b/a MT ELLIS PAPE... | kitchen / room supplies | -1,300.27 |
| Bill Pmt... | 6/1/2010 | 2303 | SYSCO FOOD SERVICES | 271957 food del | -5,338.72 |
| Bill Pmt... | 6/1/2010 | 2304 | U.S. FOOD SERVICE | 40334799  food del | -2,114.29 |
| Bill Pmt... | 6/1/2010 | 2305 | RING HOMESTEAD CAMP | 2nd installment for rope course | -10,000.00 |
| Bill Pmt... | 6/3/2010 | 2306 | GINA MARIE MONTALVO | PPE 5/27/10 | -445.00 |
| Bill Pmt... | 6/3/2010 | 2307 | GOLDIE GOLDBERG | DJ FOR COLUMBIETTES | -200.00 |
| Bill Pmt... | 6/3/2010 | 2308 | JIM MONTANYA | MONTHLY TESTING 5/1 - 5/31/10 | -450.00 |
| Bill Pmt... | 6/3/2010 | 2309 | LORNA M. BOUGHTON | PPE 5/27/10 | -180.00 |
| Bill Pmt... | 6/3/2010 | 2310 | MIRYAM SANTIAGO | PPE 5/27/10 | -51.00 |
| Bill Pmt... | 6/3/2010 | 2311 | RAY POLLARD JR | PPE 5/27/10 | -222.00 |
| Bill Pmt... | 6/4/2010 | 2312 | SYSCO FOOD SERVICES | 271957  FOOD DEL | -5,991.95 |
| Bill Pmt... | 6/4/2010 | 2313 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 6/4/10 - 6/10/10 | -4,000.00 |
| Bill Pmt... | 6/4/2010 | 2314 | Chase Credit Card | international robes 48 | -2,019.52 |
| Bill Pmt... | 6/4/2010 | 2315 | Chase Credit Card | Shell Set Oyster | -5,000.00 |
| Bill Pmt... | 6/4/2010 | 2316 | Chase Credit Card | A/C , COMPRESSOR, POOL EXPENSES | -5,456.17 |
| Bill Pmt... | 6/4/2010 | 2317 | FRANK L. BURNS JR. | FOOD EPXENSE | -500.00 |
| Bill Pmt... | 6/4/2010 | 2318 | MARTY WILLIAMS | BATTERIES / CORE CHARGES 3 | -200.88 |
| Bill Pmt... | 6/4/2010 | 2319 | TriState Golf Carts | inv # 0022178  GOLF CART RENTAL | -614.80 |
| Bill Pmt... | 6/6/2010 | 2320 | SYSCO FOOD SERVICES | 271957  FOOD DEL | -3,160.78 |
| Bill Pmt... | 6/7/2010 | 2321 | BANK OF AMERICA - OFC | OPERATING EXPENSE - HOME OFFICE  M | -2,481.59 |
| Bill Pmt... | 6/7/2010 | 2322 | CHASE | Line of Credit | -5,045.74 |
| Bill Pmt... | 6/7/2010 | 2323 | SCOTT DEMOREST WELDING | WELDING STEAM LINES IN KITCHEN | -1,500.00 |
| Bill Pmt... | 6/7/2010 | 2324 | BANK OF AMERICA - OFC | PURCHASES FOOD | -2,188.86 |
| Bill Pmt... | 6/7/2010 | 2325 | PERKINS d/b/a MT ELLIS PAPE... | KITCHEN / ROOMS CLEANING SUPPLIES | -1,585.66 |
| Bill Pmt... | 6/7/2010 | 2326 | BANK OF AMERICA - OFC | OPERATING EXPENSE M | -4,750.00 |
| Bill Pmt... | 6/7/2010 | 2327 | FRANK L. BURNS JR. | FOOD EXPENSE | -500.00 |
| Bill Pmt... | 6/7/2010 | 2328 | STEDNER PRINTING | LINEN PAPER | -24.20 |
| Bill Pmt... | 6/8/2010 | 2329 | ADP, INC | ACCT3 00020-O63259 PAYROLL PROCESSING | -245.59 |
| Bill Pmt... | 6/8/2010 | 2330 | AWESCO | Acct# 2971 monthly rental | -8.37 |
| Bill Pmt... | 6/8/2010 | 2331 | BETTY LOBOSCO | REFUND | -152.90 |
| Bill Pmt... | 6/8/2010 | 2332 | CENTRAL HUDSON | Transformer Rentals | -428.03 |
| Bill Pmt... | 6/8/2010 | 2333 | CHAMBER OF COMMERCE OF ... | BUSINESS SHOWCASE 2010 | -295.00 |
| Bill Pmt... | 6/8/2010 | 2334 | COFFEE SYSTEM OF THE HUD... | 150620  Gift Ship Supplies | -361.51 |
| Bill Pmt... | 6/8/2010 | 2335 | CULLIGAN WATER CONDITIONI... | ACCT# 10604676  SOFTENER FOR BOILERS | -59.40 |
| Bill Pmt... | 6/8/2010 | 2336 | ENVIRONMENTAL LABWORKS,... | APRIL INVOICE NOT RECEIVED Monthly Testi... | -110.00 |
| Bill Pmt... | 6/8/2010 | 2337 | G&G HOUSE OF WHEELS INC | Belts | -252.08 |
| Bill Pmt... | 6/8/2010 | 2338 | GINA MARIE MONTALVO | PPE 4/3/10 | -411.00 |
| Bill Pmt... | 6/8/2010 | 2339 | GRAINGER | steam trap float / 120 watt | -661.93 |
| Bill Pmt... | 6/8/2010 | 2340 | GRAPHIC SPECTRUMS | Web Updates | -144.00 |
| Bill Pmt... | 6/8/2010 | 2341 | HOME DEPOT SUPPLY FACILIT... | room supplits | -113.26 |
| Bill Pmt... | 6/8/2010 | 2342 | IN THE SWIM | ACCT# 455504 POXY PAINT FOR OUT DOOR... | -404.91 |
| Bill Pmt... | 6/8/2010 | 2343 | J.C. EHRLICH CO. INC | 8078792  Pest Controll | -1,572.48 |
| Bill Pmt... | 6/8/2010 | 2344 | KERHONKSON/ACCORD CHAM... | MEMBERSHIP DUES | -100.00 |
| Bill Pmt... | 6/8/2010 | 2345 | LEISURE TIME SPRING WATER | WATER SUPPLIES FOR SPA | -204.62 |
| Bill Pmt... | 6/8/2010 | 2346 | LORNA M. BOUGHTON | PPE 6/3/10 | -171.00 |
| Bill Pmt... | 6/8/2010 | 2347 | LYNDA DuBOIS | PPE 6/3/10 | -61.00 |
| Bill Pmt... | 6/8/2010 | 2348 | MIRYAM SANTIAGO | PPE 6/3/10 | -138.00 |
| Bill Pmt... | 6/8/2010 | 2349 | MURRIETTA ROSA LEE | VOID: PPE 6/3/10 | 0.00 |
| Bill Pmt... | 6/8/2010 | 2350 | PEPSI COLA OF HUDSON VALL... | 30126  Soda DEI  Banquets / Gift Shop | -623.70 |
| Bill Pmt... | 6/8/2010 | 2351 | R&R PRODUCTS | GROUNDS EQUIP REPAIRS | -190.06 |
| Bill Pmt... | 6/8/2010 | 2352 | RAY POLLARD JR | PPE 6/3/10 | -56.00 |
| Bill Pmt... | 6/8/2010 | 2353 | SAFECO ALARM SYSTEMS | ACCT# 0684 ALARM SYSTEM FOR GOLFSHOP | -84.24 |
| Bill Pmt... | 6/8/2010 | 2354 | SWIMKING OF ULSTER | Chlorine supplies for indoor / outdoor pool | -883.01 |
| Bill Pmt... | 6/8/2010 | 2355 | TEXTRON BUSINESS SERVICE... | 01-001-0092618-01 Golf Cart Lease | -3,048.75 |
| Bill Pmt... | 6/8/2010 | 2356 | THYSSENKRUPP ELEVATOR C... | 934043  Elevator Mantaince Contract | -2,360.29 |
| Bill Pmt... | 6/8/2010 | 2357 | TINGUE, BROWN & CO | tape / filters | -216.22 |
| Bill Pmt... | 6/8/2010 | 2358 | TRI - VALLEY CENTRAL SCHO... | REFUND | -250.00 |
| Bill Pmt... | 6/8/2010 | 2359 | UNIFIRST CORP. | Chef Uniforms | -74.48 |

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of June 30, 2010

*C  p. 2 of 5*

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 6/8/2010 | 2360 | USA BLUE BOOK | 968145 pump / suction line w/ strainer | -550.75 |
| Bill Pmt... | 6/8/2010 | 2361 | YARD CARD | 9865168400178284 golf grounds equipment | -315.03 |
| Bill Pmt... | 6/8/2010 | 2362 | MICROS RETAIL SYSTEMS, INC. | Annual Maintainance Contract 6/3/10 - 6/3/11 | -1,824.15 |
| Bill Pmt... | 6/8/2010 | 2363 | SYSCO FOOD SERVICES | 271957 FOOD DEL | -2,049.97 |
| Bill Pmt... | 6/8/2010 | 2364 | U.S. FOOD SERVICE | 40334799 FOOD DEL | -1,095.66 |
| Bill Pmt... | 6/8/2010 | 2365 | CASH | petty cash | -2,643.23 |
| Bill Pmt... | 6/8/2010 | 2366 | MICHAEL C. HASENBALG | COMMISSION cOMM. & LIBERATION / UNION... | -1,500.00 |
| Bill Pmt... | 6/9/2010 | 2367 | AVAYA INC | ACCT# 0101838345 PHONE EQUIP | -1,926.00 |
| Bill Pmt... | 6/9/2010 | 2368 | BOLLINGER, INC GROUP DEPT | X0005-401614 EMPLOYEE HEALTH INS | -6,837.50 |
| Bill Pmt... | 6/9/2010 | 2369 | COMMODORE JOHN BARRY AS... | REBATE K OF C 6/7 - 8, 10 | -3,898.32 |
| Bill Pmt... | 6/9/2010 | 2370 | COMMTRAK | ARC/IATA 08 830780 | -15.90 |
| Bill Pmt... | 6/9/2010 | 2371 | Community Custom Services | SWEEP # BLOW PARKING AREAS & ROADS | -810.00 |
| Bill Pmt... | 6/9/2010 | 2372 | HUDSON VALLEY INTERNET | INTERNET SERVICE | -39.95 |
| Bill Pmt... | 6/9/2010 | 2373 | JACK BRENO | MAY 10 MERCHANDISE SALES REIMBURSM... | -1,096.70 |
| Bill Pmt... | 6/9/2010 | 2374 | JAMES BOYCE | CANCEL REFUND | -100.00 |
| Bill Pmt... | 6/9/2010 | 2375 | LAMELA'S SANITATION & RECY... | ACCT# 110916 Waste Removal | -3,645.81 |
| Bill Pmt... | 6/9/2010 | 2376 | METROPOLITAN GOLF ASSOCI... | WOMEN & MEN CLUB DUES | -171.00 |
| Bill Pmt... | 6/9/2010 | 2377 | SEYMOUR/CLAUDIA FEINGOLD | CANCEL REFUND | -200.00 |
| Bill Pmt... | 6/9/2010 | 2378 | THE HARTFORD | 166 12838463 W/C INSURANCE | -6,226.18 |
| Bill Pmt... | 6/9/2010 | 2379 | THYSSENKRUPP ELEVATOR C... | 934043 ELEVATOR MAINTAINCE CONTRACT | -2,360.29 |
| Bill Pmt... | 6/9/2010 | 2380 | TIME WARNER CABLE | ROOM CABLE | -1,271.90 |
| Bill Pmt... | 6/9/2010 | 2381 | TRAVEL NOW .COM | COMMISSION | -57.96 |
| Bill Pmt... | 6/9/2010 | 2382 | WEDDING SITES & SERVICES | MAG & INTERNET AD. | -1,400.00 |
| Bill Pmt... | 6/9/2010 | 2383 | AMERICAN EXPRESS | PO EXPENSE, TV'S, CARPET,PAINT | -4,462.65 |
| Bill Pmt... | 6/11/2010 | 2385 | SYSCO FOOD SERVICES | 271957 FOOD DEL | -5,814.97 |
| Bill Pmt... | 6/11/2010 | 2386 | PERFECT COMPUTER SOLUTI... | Maryann's Computer, networking, cable, batteries | -1,329.10 |
| Bill Pmt... | 6/11/2010 | 2387 | ERIC ATKINS | Trade Show in Saratoga 6/2/10 | -189.59 |
| Bill Pmt... | 6/11/2010 | 2388 | TIMOTHY HARASYM | PAYROLL ADVANCE | -125.00 |
| Bill Pmt... | 6/14/2010 | 2389 | SYSCO FOOD SERVICES | 271957 FOOD DEL | -5,831.12 |
| Bill Pmt... | 6/14/2010 | 2390 | PERKINS d/b/a MT ELLIS PAPE... | kitchen supplies / room supplies | -1,657.96 |
| Bill Pmt... | 6/14/2010 | 2391 | EVERYDAY LOGISTICS PAYRO... | PD MAY 17, 2010 E&S PAYROLL | -500.00 |
| Bill Pmt... | 6/15/2010 | 2392 | BANK OF AMERICA - OFC | MANAGEMENT EXPENSE - M | -6,000.00 |
| Bill Pmt... | 6/15/2010 | 2393 | BANK OF AMERICA - OFC | MANAGEMENT FEES -M | -3,750.00 |
| Bill Pmt... | 6/15/2010 | 2394 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE SUPPLIES | -73.06 |
| Bill Pmt... | 6/15/2010 | 2395 | DEBRA MARCUS | PPE 6/10/10 | -57.00 |
| Bill Pmt... | 6/15/2010 | 2396 | ENVIRONMENTAL LABWORKS,... | MONTHLY WATER TESTING | -110.00 |
| Bill Pmt... | 6/15/2010 | 2397 | FRANK L. BURNS JR. | Food Expense | -500.00 |
| Bill Pmt... | 6/15/2010 | 2398 | GINA MARIE MONTALVO | PPE 6/10/10 | -419.00 |
| Bill Pmt... | 6/15/2010 | 2399 | IKON FINANCIAL SERVICES | 1329244-SNC257 COPIER LEASE | -353.16 |
| Bill Pmt... | 6/16/2010 | 2400 | J.C. EHRLICH CO. INC | 8078792 PEST CONTROL | -162.00 |
| Bill Pmt... | 6/15/2010 | 2401 | JACK BRENO | 6/1 - 6/14/10 reimburisment for merchandise sal... | -554.24 |
| Bill Pmt... | 6/15/2010 | 2402 | LORNA M. BOUGHTON | PPE 6/10/10 | -367.20 |
| Bill Pmt... | 6/15/2010 | 2403 | LYNDA DuBOIS | PPE 6/10/10 | -137.00 |
| Bill Pmt... | 6/15/2010 | 2404 | MIRYAM SANTIAGO | PPE 6/10/10 | -153.00 |
| Bill Pmt... | 6/15/2010 | 2405 | MURRIETTA ROSA LEE | PPE 6/10/10 | -51.00 |
| Bill Pmt... | 6/15/2010 | 2406 | RAY POLLARD JR | PPE 6/10/10 | -222.00 |
| Bill Pmt... | 6/15/2010 | 2407 | SYSCO FOOD SERVICES | 271957 DROP SHIP FOOD DEL | -389.12 |
| Bill Pmt... | 6/15/2010 | 2408 | ULSTER COUNTY SHERIFF | BOUGHTON ID# 8 1529 6/10/10 | -40.80 |
| Bill Pmt... | 6/15/2010 | 2409 | UNIFIRST CORP. | ACCT# 782690 CHEF UNIFORMS | -37.24 |
| Bill Pmt... | 6/15/2010 | 2410 | Yellow Book USA | Acct# A0JLPQ directory advertising | -125.00 |
| Bill Pmt... | 6/15/2010 | 2411 | Chase Credit Card | HOTEL EXPENSES; A/C, PAINT/ PLUMBING. ... | -3,253.00 |
| Bill Pmt... | 6/15/2010 | 2412 | SYSCO FOOD SERVICES | 271957 FOOD DEL | -5,647.95 |
| Bill Pmt... | 6/15/2010 | 2413 | CASH | PERKINS ROOMS GUEST SUPPLIES | -925.57 |
| Bill Pmt... | 6/15/2010 | 2414 | U.S. FOOD SERVICE | 40334799 FOOD DEL | -1,449.68 |
| Bill Pmt... | 6/15/2010 | 2415 | MICHAEL C. HASENBALG | commission | -500.00 |
| Bill Pmt... | 6/15/2010 | 2416 | PERKINS d/b/a MT ELLIS PAPE... | air fresheners rooms | -48.35 |
| Bill Pmt... | 6/17/2010 | 2417 | CANTRELL SALES INC | Commission Kings Bay YM YWHA 5/13 - 5/15/10 | -544.90 |
| Bill Pmt... | 6/17/2010 | 2418 | CASH | PETTY CASH REIMBURSMENT | -1,323.66 |
| Bill Pmt... | 6/17/2010 | 2419 | W & B GOLF CARTS, INC. | 20 CARTS 6/14,15,16/10 | -1,620.00 |
| Bill Pmt... | 6/18/2010 | 2420 | SYSCO FOOD SERVICES | 271957 FOOD DEL | -6,578.09 |
| Bill Pmt... | 6/17/2010 | 2421 | U.S. FOOD SERVICE | 40334799 FOOD DEL | -2,025.87 |
| Bill Pmt... | 6/17/2010 | 2422 | MARYANN KRUM | FLOWERS | -365.45 |
| Bill Pmt... | 6/18/2010 | 2423 | ULSTER COUNTY DEPARTMEN... | ID# 1199 2nd QUARTER HOTEL/MOTEL TAX | -4,556.45 |
| Bill Pmt... | 6/17/2010 | 2424 | ADP, INC | ACCT# 00020-O63259 | -294.82 |
| Bill Pmt... | 6/17/2010 | 2425 | CENTRAL HUDSON | ELECTRIC | -26,859.50 |
| Bill Pmt... | 6/17/2010 | 2426 | PEPSI COLA OF HUDSON VALL... | 30126 | -734.50 |
| Bill Pmt... | 6/17/2010 | 2427 | RELIABLE OFFICE SUPPLIES | | -719.35 |
| Bill Pmt... | 6/21/2010 | 2428 | SYSCO FOOD SERVICES | 271957 food del | -3,828.00 |

# The Lexington at The Hudson Valley Resort

## Account QuickReport

### As of June 30, 2010

C  p. 3 of 5

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 6/21/2010 | 2429 | BANK OF AMERICA - OFC | PURCHASES FOOD EXPENSE -M | -2,251.79 |
| Bill Pmt... | 6/21/2010 | 2430 | BULLETT APPLIANCE REPAIRS... | FLOAT FOR DISHWASHER | -116.24 |
| Bill Pmt... | 6/21/2010 | 2431 | DEBRA MARCUS | PPE 6/17/10 | -216.00 |
| Bill Pmt... | 6/21/2010 | 2432 | EAGLE RESTAURANT EQUIP. R... | ON/OFF SWITCH TOP LEFT CONVECTION O... | -155.46 |
| Bill Pmt... | 6/21/2010 | 2433 | GINA MARIE MONTALVO | PPE 6/17/10 | -692.00 |
| Bill Pmt... | 6/21/2010 | 2434 | LYNDA DuBOIS | PPE 6/17/10 | -168.00 |
| Bill Pmt... | 6/21/2010 | 2435 | MIRYAM SANTIAGO | PPE 6/17/10 | -51.00 |
| Bill Pmt... | 6/21/2010 | 2436 | PERKINS d/b/a MT ELLIS PAPE... | KITCHEN / SPA / HOUSEKEEPING SUPPLIES | -2,163.27 |
| Bill Pmt... | 6/21/2010 | 2437 | RAY POLLARD JR | PPE 6/17/10 | -114.00 |
| Bill Pmt... | 6/21/2010 | 2438 | UNIFIRST CORP. | ACCT# 782690  CHEFS UNIFORMS | -37.24 |
| Bill Pmt... | 6/21/2010 | 2439 | Chase Credit Card | CHORAL SHELLS | -3,813.88 |
| Bill Pmt... | 6/23/2010 | 2440 | ABBY DAN | TRADE SHOW NEW ENGLAND | -163.92 |
| Bill Pmt... | 6/23/2010 | 2441 | AVAYA INC | Acct# 0101838345 phone equipment service | -1,926.00 |
| Bill Pmt... | 6/23/2010 | 2442 | CORNER STONE | 5004202 phone service | -2,612.52 |
| Bill Pmt... | 6/23/2010 | 2443 | DENNIS DORSEY | REFUND OF OVERPAYMENT | -99.00 |
| Bill Pmt... | 6/23/2010 | 2444 | DOMINICK DERISO | CANCELLATION | -100.00 |
| Bill Pmt... | 6/23/2010 | 2445 | ERIC / SUSAN KIRSTEIN | CANCELLATION | -100.00 |
| Bill Pmt... | 6/23/2010 | 2446 | FRANK L. BURNS JR. | FOOD EXPENSE | -750.00 |
| Bill Pmt... | 6/23/2010 | 2447 | G&G HOUSE OF WHEELS INC | TRIMMER HEAD | -58.97 |
| Bill Pmt... | 6/23/2010 | 2448 | HOWARD HICKS | CANCELLATION | -50.00 |
| Bill Pmt... | 6/23/2010 | 2449 | KIMBALL MIDWEST | VOID: SHOP SUPPLIES | 0.00 |
| Bill Pmt... | 6/23/2010 | 2450 | NYS ATTENDANCE TEACHERS ... | REFUND FOR DEPOSIT | -500.00 |
| Bill Pmt... | 6/23/2010 | 2451 | PEPSI COLA OF HUDSON VALL... | 30126 beverage del | -555.90 |
| Bill Pmt... | 6/25/2010 | 2452 | RING HOMESTEAD CAMP | 3 INSTALLMENT ROPE COURSE | -15,000.00 |
| Bill Pmt... | 6/23/2010 | 2453 | SWIMKING OF ULSTER | CHLORINE | -712.44 |
| Bill Pmt... | 6/23/2010 | 2454 | MICHAEL C. HASENBALG | Commission | -500.00 |
| Bill Pmt... | 6/24/2010 | 2455 | Fred DeVaughn | repairs to rotating ovens | -1,000.00 |
| Bill Pmt... | 6/24/2010 | 2456 | Fred DeVaughn | rotating ovens arms / pins & steel angle irons | -1,500.00 |
| Bill Pmt... | 6/24/2010 | 2457 | KIMBALL MIDWEST | SHOP SUPPLIES | -839.65 |
| Bill Pmt... | 6/24/2010 | 2458 | GOLDIE GOLDBERG | DJ FOR ESPERANZA CENTER | -200.00 |
| Bill Pmt... | 6/24/2010 | 2459 | SYSCO FOOD SERVICES | 271957 food del | -5,832.25 |
| Bill Pmt... | 6/24/2010 | 2460 | U.S. FOOD SERVICE | 40334799 food | -1,730.74 |
| Bill Pmt... | 6/24/2010 | 2461 | BANK OF AMERICA - OFC | Operating Expense - M | -3,350.00 |
| Bill Pmt... | 6/24/2010 | 2462 | E-Z-GO A TEXTRON COMPANY | VALVE, CABLE, | -172.36 |
| Bill Pmt... | 6/24/2010 | 2463 | GOLDIE GOLDBERG | DJ FOR CUSTOM TOURS | -200.00 |
| Bill Pmt... | 6/24/2010 | 2464 | PERFECT COMPUTER SOLUTI... | TONER INK MARYANN'S COMPUTER WIREL... | -540.06 |
| Bill Pmt... | 6/25/2010 | 2465 | CHRISTIAN ESTRADA | PPE 6/17/10 | -75.00 |
| Bill Pmt... | 6/28/2010 | 2466 | SYSCO FOOD SERVICES | 271957 FOOD DEL | -8,067.25 |
| Bill Pmt... | 6/28/2010 | 2467 | U.S. FOOD SERVICE | 40334799 FOOD DEL | -1,849.57 |
| Bill Pmt... | 6/28/2010 | 2468 | BANK OF AMERICA - OFC | Purchases | -2,844.07 |
| Bill Pmt... | 6/28/2010 | 2469 | DAVID WINOGRAD ENTERTAIN... | The Saints of Swing 6/28/10 | -400.00 |
| Bill Pmt... | 6/28/2010 | 2470 | MARIE MARCHUCK | Pony Tails 6/28/10 | -350.00 |
| Bill Pmt... | 6/28/2010 | 2471 | PERKINS d/b/a MT ELLIS PAPE... | kitchen, room, spa, cleaning supplies | -2,057.91 |
| Bill Pmt... | 6/29/2010 | 2472 | ABBY DAN | Shuffleboard euqipment & postage | -83.09 |
| Bill Pmt... | 6/29/2010 | 2473 | ADP. INC | payroll processing | -646.92 |
| Bill Pmt... | 6/29/2010 | 2474 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE DEL | -164.67 |
| Bill Pmt... | 6/29/2010 | 2475 | DEBRA MARCUS | PPE 6/24/10 | -122.00 |
| Bill Pmt... | 6/29/2010 | 2476 | GINA MARIE MONTALVO | PPE 6/24/10 | -122.00 |
| Bill Pmt... | 6/29/2010 | 2477 | HIGHWAY DISPLAYS | 2580 BILLBOARD ADVERTISING | -600.00 |
| Bill Pmt... | 6/29/2010 | 2478 | JIM MONTANYA | Monthly Water Testing | -450.00 |
| Bill Pmt... | 6/29/2010 | 2479 | KELLY SPOTO | PPE 6/24/10 | -242.00 |
| Bill Pmt... | 6/29/2010 | 2480 | LORNA M. BOUGHTON | PPE 6/24/10 | -204.00 |
| Bill Pmt... | 6/29/2010 | 2481 | LYNDA DuBOIS | PPE 6/24/10 | -302.00 |
| Bill Pmt... | 6/29/2010 | 2482 | MIRYAM SANTIAGO | PPE 6/24/10 | -51.00 |
| Bill Pmt... | 6/29/2010 | 2483 | PERFECT COMPUTER SOLUTI... | cyan toner Maryann's computer | -135.00 |
| Bill Pmt... | 6/29/2010 | 2484 | UNIFIRST CORP. | ACCT# 782690 UNIFORMS | -37.24 |
| Bill Pmt... | 6/29/2010 | 2485 | YARD CARD | 9865168400178284  GROUNDS EQUIP. LEASE | -315.03 |
| Bill Pmt... | 6/29/2010 | 2486 | Zurich | Policy @ 5291950-3  4/1/10 - 6/30/10 | -2,232.24 |
| Bill Pmt... | 6/29/2010 | 2487 | JIM KRMENEC | REBATE | -250.00 |
| Bill Pmt... | 6/29/2010 | 2488 | SYSCO FOOD SERVICES | 271957  FOOD DEL | -4,403.39 |
| Bill Pmt... | 6/29/2010 | 2489 | Chase Credit Card | CABLEVISION, AIRPORT ADVERTISING | -3,171.85 |
| Bill Pmt... | 6/30/2010 | 2490 | Chase Credit Card | A/V COST | -1,744.80 |
| Bill Pmt... | 6/30/2010 | 2491 | COONEY NOJAIM MEMORIAL | REFUND CXL | -125.00 |
| Bill Pmt... | 6/30/2010 | 2492 | ELLENVILLE- WAWARSING CH... | MEMBERSHIP | -76.00 |
| Bill Pmt... | 6/30/2010 | 2493 | FRANK L. BURNS JR. | FOOD EXPENSE | -750.00 |
| Bill Pmt... | 6/30/2010 | 2494 | GLAUBER'S KOSHER BAKERY ... | food del | -996.46 |
| Bill Pmt... | 6/30/2010 | 2495 | STAN SHERRY | REBATE NYP ECUMENICAL GOLF OUTING 6... | -6,180.00 |
| Bill Pmt... | 6/30/2010 | 2496 | SWIMKING OF ULSTER | chlorine | -656.30 |

# The Lexington at The Hudson Valley Resort

C" p. 4 of 5

## Account QuickReport

### As of June 30, 2010

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 6/30/2010 | 2497 | UKRAININAN NATIONAL FOUN... | ADVERTISING | -700.00 |
| Bill Pmt... | 6/24/2010 | 86691671 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES | -4,000.00 |
| Bill Pmt... | 6/25/2010 | 208334889 | E & S DEVELOPMENT & PROP... | Management Fees 6/25/10 - 7/1/10 | -4,000.00 |

Total 10114 · Chase Bank - Operating DIP Acct                                    -373,278.03

**TOTAL**                                                                        -373,278.03

# The Lexington at The Hudson Valley Resort

## Account QuickReport

### As of June 30, 2010

G  p. 5 of 5

| Type | Date | Memo | Amount |
|------|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | |
| General Journal | 6/1/2010 | TRANSFER TO PAYROLL | -35,000.00 |
| General Journal | 6/4/2010 | payroll transfer | -14,304.88 |
| General Journal | 6/7/2010 | transfer to payroll | -35,000.00 |
| General Journal | 6/9/2010 | transfer fees | -15.00 |
| General Journal | 6/10/2010 | TRANSFER TO PAYROLL 6/3/10 | -44,111.90 |
| General Journal | 6/11/2010 | transfer fee | -15.00 |
| General Journal | 6/14/2010 | Cole, Schotz, Meisel, Forman | -25,000.00 |
| General Journal | 6/14/2010 | wire fee | -25.00 |
| General Journal | 6/17/2010 | PAYROLL TRANSFER | -20,000.00 |
| General Journal | 6/21/2010 | PAYROLL TRANSFER 6/10/10 | -44,225.30 |
| General Journal | 6/23/2010 | WIRE FEES | -15.00 |
| General Journal | 6/24/2010 | PAYROLL TRANSFER | -35,767.15 |
| General Journal | 6/30/2010 | AMEX FEES | -2,480.40 |
| General Journal | 6/30/2010 | MC, VISA FEES | -4,699.67 |
| General Journal | 6/30/2010 | MC, VISA, DISC FEES | -421.42 |
| Total 10114 · Chase Bank - Operating DIP Acct | | | -261,080.72 |

**TOTAL**                                                                                                          **-261,080.72**

# The Lexington at the Hudson Valley Resort
## Unpaid Bills Detail
### As of June 30, 2010

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **E-Z-GO A TEXTRON COMPANY** | | | | | |
| Credit | 6/28/2010 | 2566521 | VALVE INTAKE 4 CYCLE | | -114.57 |
| Bill | 6/28/2010 | 2567028 | VALVE INTAKE | 2 | 113.91 |
| Total E-Z-GO A TEXTRON COMPANY | | | | | -0.66 |
| **HERITAGENERGY** | | | | | |
| Bill | 6/22/2010 | 21539 | 218.8 GAL OIL HOT WATER | 8 | 548.22 |
| Bill | 6/23/2010 | 23464 | 1527.8 GAL LP MAIN BOILER | 7 | 2,600.43 |
| Bill | 6/23/2010 | 23065 | 144.5 gal REG GAS | 7 | 439.12 |
| Bill | 6/25/2010 | 21539 | 166.8 gal OIL hot water | 5 | 411.09 |
| Bill | 6/25/2010 | 23681 | 1011.3 gal LP  MAIN BOILER | 5 | 1,721.31 |
| Bill | 6/29/2010 | 21539 | 121.6 gal Oil | 1 | 302.05 |
| Bill | 6/29/2010 | 23924 | 750 gal LP Kitchen & Laundry | 1 | 1,276.56 |
| Bill | 6/29/2010 | 24054 | 1625.GAL MAIN BOILER | 1 | 2,767.07 |
| Bill | 6/30/2010 | 23738 | 209.30 gal GAS | | 619.77 |
| Total HERITAGENERGY | | | | | 10,685.62 |
| **PERKINS d/b/a MT ELLIS PAPER CO., INC.** | | | | | |
| Bill Pmt -Ch... | 6/28/2010 | 2471 | kitchen, room, spa, cleaning supplies | | -14.00 |
| Total PERKINS d/b/a MT ELLIS PAPER CO., INC. | | | | | -14.00 |
| **U.S. FOOD SERVICE** | | | | | |
| Bill Pmt -Ch... | 6/8/2010 | 2364 | 40334799  FOOD DEL | | -9.21 |
| Bill Pmt -Ch... | 6/15/2010 | 2414 | 40334799  FOOD DEL | | -50.00 |
| Bill Pmt -Ch... | 6/24/2010 | 2460 | 40334799 food | | -169.94 |
| Total U.S. FOOD SERVICE | | | | | -229.15 |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 4/13/2010 | 04102 | MONTHLY FEE | 78 | 6,920.00 |
| Bill | 5/1/2010 | 22011-05102 | MONTHLY MEMBERSHIP | 60 | 6,920.00 |
| Bill | 6/4/2010 | 06102 | ACCT3 22011 JUNE MEMBERSHIP | 26 | 6,920.00 |
| Total VANTAGE HOSPITALITY | | | | | 20,760.00 |
| **TOTAL** | | | | | 31,201.81 |

## OUTSTANDING INVOICES:          AS OF 06/30/10

| GROUP: | DATE OF GRP. | AMOUNT |
|---|---|---|

**KAUFMAN BAR MITZVAH**                          7/31-8/2/09          **$889.28**
  Mr. Sinai Kaufman
  1371  42nd Street                    **Did sign for Certified Return Receipt Letter**
  Brooklyn, NY  11219
  917-709-0311

**MIRELDA TORREZ POOL PARTY**                    8/9/2009             **$791.98**
  Ms. Marilda Torrez
  Ellenville, NY  12428
  845-647-6568

**HERITAGE RETREATS**                           12/27/09-1/3/10       **$954.00**
  Mr. Mordechai Kreitenberg
  557  Fenlon Blvd
  Clifton, NJ  07014
  (201) 806-9896

**DAVIS MEMORIAL (LEAH POTASH)**                 01/22-24/10          **$2,425.25**
  Mr. David Greenblatt
  25 Lawrence Avenue
  Lawrence, NY 11559

**PRIVATE STOCK ENTERTAINMENT**                  2/12-15/10           **$87,417.68**
  Mr. Don Johnson                        **Stop Payment issued on checks**
  Washington, DC                                             -$67,528.86 charged to credit cards
  (202) 469-1032

**BRUCE FAMILY BIRTHDAY PARTY**                  2/20/2010            **$68.00**
  Ms. Maude Bruce
  Ellenville, NY  12428
  845-647-6371

**YCQ - KENNY YAGER**                            3/05-07/10           **$9,500.00**
  Tenafly, NJ

**PAPER CHASER PRODUCTIONS**                     4/09-11/10           **$9,223.36**
  Mr. Alan Mair
  New Paltz, NY


              **TOTAL OUTSTANDING INVOICES:**        **$43,740.69**

**CHASE ᐤ**

10-28020-rdd    Doc 70    Filed 08/23/10    Entered 08/23/10 11:34:24    Main Document
<br>Pg 13 of 39

JPMorgan Chase Bank, N.A.
<br>P O Box 260180
<br>Baton Rouge, LA 70826-0180

May 29, 2010 through June 30, 2010

Account Number: **000000861329605**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

ɪlɪɪᴉlɪɪlɪlɪlɪɪlɪɪlɪɪɪlɪɪɪᴉlɪɪlɪɪlɪlɪɪlɪɪlɪᴉlɪɪɪlɪɪl
<br>00002587 DRE 802 151 18210 - NNNYY T 1 000000000 64 0000

EVERYDAY LOGISTICS LLC DIP
<br>DIP
<br>DEBTOR IN POSSESSION
<br>400 GRANITE RD
<br>KERHONKSON NY 12446-3557

## IMPORTANT NOTICE ABOUT YOUR ACCOUNT

We strictly prohibit the use of your accounts to conduct any transactions involving unlawful Internet gambling or any other illegal activity. This includes accepting or receiving any funds or deposits to your accounts from unlawful Internet gambling or other illegal activity. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$68,464.87** |
| Deposits and Additions | 152 | 630,453.25 |
| Checks Paid | 176 | - 326,113.47 |
| Electronic Withdrawals | 18 | - 102,544.32 |
| Fees and Other Withdrawals | 20 | - 236,304.65 |
| Ending Balance | 366 | **$33,955.68** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Deposit | $2,606.04 |
| 06/01 | Deposit | 2,224.51 |
| 06/01 | Deposit | 1,191.58 |
| 06/01 | Deposit | 1,119.06 |
| 06/01 | Verizon New York EDI Paymts 3468796    ID: 1135275510 | 7,480.00 |
| 06/01 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 6,193.36 |
| 06/01 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 2,870.39 |
| 06/01 | American Express Settlement 6314376260    CCD ID: 1134992250 | 935.29 |
| 06/01 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 765.55 |
| 06/01 | American Express Settlement 6314376260    CCD ID: 1134992250 | 698.45 |
| 06/01 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 318.00 |

May 29, 2010 through June 30, 2010

Account Number:   **000000861329605**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Bankcard      Mtot Dep   423849240093016 CCD ID: 9000008117 | 116.98 |
| 06/01 | American Express Settlement 6314376302      CCD ID: 1134992250 | 48.42 |
| 06/02 | Deposit | 6,420.40 |
| 06/02 | Deposit | 340.00 |
| 06/02 | Bankcard      Mtot Dep   423849240093016 CCD ID: 9000008117 | 1,521.35 |
| 06/02 | Bankcard      Mtot Dep   423849240093088 CCD ID: 9000008117 | 1,216.06 |
| 06/02 | American Express Settlement 6314376302      CCD ID: 1134992250 | 287.40 |
| 06/03 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dip Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0603Qmgft010003192 Trn: 5067909154Ff | 14,309.03 |
| 06/03 | Deposit | 8,150.00 |
| 06/03 | Deposit | 440.90 |
| 06/03 | Bankcard      Mtot Dep   423849240093088 CCD ID: 9000008117 | 4,449.69 |
| 06/03 | Verizon New York EDI Paymts 3469139      ID: 1135275510 | 2,600.00 |
| 06/03 | American Express Settlement 6314376260      CCD ID: 1134992250 | 2,083.74 |
| 06/03 | Bankcard      Mtot Dep   423849240093016 CCD ID: 9000008117 | 996.35 |
| 06/03 | American Express Settlement 6314376302      CCD ID: 1134992250 | 282.11 |
| 06/04 | Deposit | 637.55 |
| 06/04 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 4,886.26 |
| 06/04 | American Express Settlement 6314376260      CCD ID: 1134992250 | 2,532.38 |
| 06/04 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 864.78 |
| 06/04 | American Express Settlement 6314376302      CCD ID: 1134992250 | 242.66 |
| 06/07 | Deposit | 5,427.06 |
| 06/07 | Deposit | 1,672.77 |
| 06/07 | Deposit | 977.73 |
| 06/07 | Verizon New York EDI Paymts 3469620      ID: 1135275510 | 11,654.00 |
| 06/07 | Bankcard      Mtot Dep   423849240093088 CCD ID: 9000008117 | 1,140.02 |
| 06/07 | American Express Settlement 6314376260      CCD ID: 1134992250 | 603.45 |
| 06/07 | Bankcard      Mtot Dep   423849240093016 CCD ID: 9000008117 | 144.00 |
| 06/07 | American Express Settlement 6314376302      CCD ID: 1134992250 | 140.43 |
| 06/07 | Bankcard      Mtot Dep   423849240093016 CCD ID: 9000008117 | 86.00 |
| 06/07 | American Express Settlement 6314376260      CCD ID: 1134992250 | 77.80 |
| 06/07 | American Express Settlement 6314376302      CCD ID: 1134992250 | 40.10 |
| 06/08 | Deposit | 4,917.68 |
| 06/08 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 6,765.35 |
| 06/08 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 681.08 |
| 06/08 | American Express Settlement 6314376302      CCD ID: 1134992250 | 263.43 |
| 06/08 | American Express Settlement 6314376260      CCD ID: 1134992250 | 99.00 |
| 06/09 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dip Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0609Qmgft003002543 Trn: 4343809160Ff | 78,786.20 |
| 06/09 | Deposit | 6,035.54 |
| 06/09 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 1,650.43 |
| 06/09 | American Express Settlement 6314376302      CCD ID: 1134992250 | 924.92 |
| 06/09 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 866.90 |
| 06/09 | American Express Settlement 6314376260      CCD ID: 1134992250 | 179.00 |
| 06/10 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 1,234.42 |
| 06/10 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 226.78 |



May 29, 2010 through June 30, 2010

Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/10 | American Express Settlement 6314376260    CCD ID: 1134992250 | 216.80 |
| 06/10 | American Express Settlement 6314376302    CCD ID: 1134992250 | 193.64 |
| 06/11 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dip Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0611Qmgft008003256 Trn: 5223709162Ff | ✓ 37,000.00 |
| 06/11 | Deposit | ✓ 237.00 |
| 06/11 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,182.00 |
| 06/11 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | 1,059.80 |
| 06/11 | Clear Choice   Refund   (775)3366600   CCD ID: Rpp7352677 | 218.54 |
| 06/11 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 207.84 |
| 06/11 | American Express Settlement 6314376302    CCD ID: 1134992250 | 154.75 |
| 06/14 | Deposit | 6,524.89 |
| 06/14 | Deposit | 3,025.23 |
| 06/14 | Deposit | 2,869.95 |
| 06/14 | Deposit | 718.40 |
| 06/14 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 24,381.19 |
| 06/14 | American Express Settlement 6314376260    CCD ID: 1134992250 | 11,496.50 |
| 06/14 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,209.10 |
| 06/14 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | 856.14 |
| 06/14 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 385.50 |
| 06/14 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 180.00 |
| 06/14 | American Express Settlement 6314376302    CCD ID: 1134992250 | 81.94 |
| 06/14 | American Express Settlement 6314376302    CCD ID: 1134992250 | 65.86 |
| 06/15 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | 4,529.22 |
| 06/15 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 730.28 |
| 06/15 | American Express Settlement 6314376302    CCD ID: 1134992250 | 143.92 |
| 06/15 | American Express Settlement 6314376260    CCD ID: 1134992250 | 113.30 |
| 06/16 | Deposit | 1,699.20 |
| 06/16 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 1,061.65 |
| 06/16 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 869.33 |
| 06/16 | American Express Settlement 6314376260    CCD ID: 1134992250 | 728.00 |
| 06/16 | American Express Settlement 6314376302    CCD ID: 1134992250 | 90.07 |
| 06/17 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dip Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0617Qmgft014002397 Trn: 4457109168Ff | 17,251.00 |
| 06/17 | Deposit | 2,607.10 |
| 06/17 | Deposit | 330.19 |
| 06/17 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | 18,040.70 |
| 06/17 | American Express Settlement 6314376260    CCD ID: 1134992250 | 4,594.95 |
| 06/17 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 506.71 |
| 06/17 | American Express Settlement 6314376302    CCD ID: 1134992250 | 194.67 |
| 06/18 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 2,953.60 |
| 06/18 | American Express Settlement 6314376260    CCD ID: 1134992250 | 598.30 |
| 06/18 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 243.21 |
| 06/18 | American Express Settlement 6314376302    CCD ID: 1134992250 | 65.78 |
| 06/21 | Deposit | 10,557.28 |
| 06/21 | Deposit | 6,950.60 |
| 06/21 | Deposit | 6,838.42 |

## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/21 | Deposit | ✓ | 5,207.05 |
| 06/21 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 10,701.90 |
| 06/21 | Verizon New York EDI Paymts 3471298 | ID: 1135275510 | ✓3,410.00 |
| 06/21 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 2,339.65 |
| 06/21 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | | 1,653.29 |
| 06/21 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | | 1,271.60 |
| 06/21 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | | 385.20 |
| 06/21 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | | 150.00 |
| 06/21 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 28.24 |
| 06/21 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 24.21 |
| 06/22 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dip Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0622Qmgft002000785 Trn: 1833209173Ff | | 64,000.00 |
| 06/22 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | | 8,241.56 |
| 06/22 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | | 813.78 |
| 06/22 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 274.16 |
| 06/22 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 80.39 |
| 06/23 | Deposit | ✓ | 2,672.44 |
| 06/23 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | | 1,976.12 |
| 06/23 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | | 852.53 |
| 06/23 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 656.20 |
| 06/23 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 553.98 |
| 06/24 | Deposit | ✓ | 1,529.65 |
| 06/24 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | | 31,932.97 |
| 06/24 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 6,249.04 |
| 06/24 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | | 1,438.47 |
| 06/24 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 116.22 |
| 06/25 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | | 2,442.37 |
| 06/25 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 1,015.30 |
| 06/25 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | | 231.32 |
| 06/28 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dip Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0628Qmgft003000765 Trn: 2129609179Ff | | 11,000.00 |
| 06/28 | Deposit | ✓ | 8,190.84 |
| 06/28 | Deposit | ✓ | 3,011.34 |
| 06/28 | Deposit | ✓ | 1,825.97 |
| 06/28 | Deposit | ✓ | 1,461.28 |
| 06/28 | Deposit | ✓ | 297.31 |
| 06/28 | Deposit | ✓ | 125.00 |
| 06/28 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | | 17,140.60 |
| 06/28 | Verizon New York EDI Paymts 3472171 | ID: 1135275510 | 13,248.00 |
| 06/28 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 9,787.06 |
| 06/28 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | | 3,931.92 |
| 06/28 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 1,499.11 |
| 06/28 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | | 423.45 |
| 06/28 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 102.96 |
| 06/28 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | | 57.30 |
| 06/28 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 46.87 |

**CHASE** 🗘

May 29, 2010 through June 30, 2010

Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 06/29 | American Express Settlement 6314376260 | | CCD ID: 1134992250 | 18,801.10 |
| 06/29 | Bankcard | Mtot Dep   423849240093088 | CCD ID: 9000008117 | 2,427.46 |
| 06/29 | Bankcard | Mtot Dep   423849240093016 | CCD ID: 9000008117 | 1,229.63 |
| 06/29 | American Express Settlement 6314376302 | | CCD ID: 1134992250 | 332.47 |
| 06/30 | Deposit | | | 2,904.84 |
| 06/30 | Deposit | | | 1,612.64 |
| 06/30 | Bankcard | Mtot Dep   423849240093088 | CCD ID: 9000008117 | 1,847.92 |
| 06/30 | American Express Settlement 6314376260 | | CCD ID: 1134992250 | 899.64 |
| 06/30 | Bankcard | Mtot Dep   423849240093016 | CCD ID: 9000008117 | 615.97 |

**Total Deposits and Additions**      **$630,453.25**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 2146 ^ | | 06/30 | $9,065.45 |
| 2147 ^ | | 06/21 | 4,455.00 |
| 2175 * ^ | | 06/03 | 258.00 |
| 2183 * ^ | | 06/01 | 215.95 |
| 2195 * ^ | | 06/02 | 500.00 |
| 2208 * ^ | | 06/10 | 645.00 |
| 2217 * ^ | | 06/21 | 108.19 |
| 2243 * ^ | | 06/07 | 472.50 |
| 2253 * ^ | | 06/21 | 100.00 |
| 2260 * ^ | | 06/14 | 66.00 |
| 2267 * ^ | | 06/04 | 36.00 |
| 2269 * ^ | | 06/02 | 420.99 |
| 2274 * ^ | | 06/04 | 2,543.64 |
| 2275 ^ | | 06/03 | 37.24 |
| 2276 ^ | | 06/02 | 70.38 |
| 2279 * ^ | | 05/03 | 276.12 |
| 2280 ^ | | 06/09 | 93.00 |
| 2281 ^ | | 06/01 | 28.64 |
| 2282 ^ | | 06/02 | 132.84 |
| 2283 ^ | | 06/03 | 500.00 |
| 2285 * ^ | | 06/08 | 600.00 |
| 2286 ^ | | 06/01 | 478.89 |
| 2287 ^ | | 06/02 | 57.00 |
| 2288 ^ | | 06/09 | 153.00 |
| 2289 ^ | | 06/07 | 71.00 |
| 2290 ^ | | 06/07 | 1,710.75 |
| 2291 ^ | | 06/01 | 41.11 |
| 2292 ^ | | 06/02 | 600.00 |
| 2293 ^ | | 06/01 | 2,977.76 |
| 2294 ^ | | 06/02 | 27,227.09 |
| 2296 * ^ | | 06/07 | 2,750.00 |
| 2297 ^ | | 06/01 | 1,965.32 |

May 29, 2010 through June 30, 2010

Account Number:   **000000861329605**



## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2298 ^ | | 06/03 | 2,100.00 |
| 2299 ^ | | 06/01 | 7,150.14 |
| 2300 ^ | | 06/03 | 36.00 |
| 2301 ^ | | 06/07 | 2,905.16 |
| 2302 ^ | | 06/04 | 1,300.27 |
| 2303 ^ | | 06/04 | 5,338.72 |
| 2304 ^ | | 06/04 | 2,114.29 |
| 2305 ^ | | 06/03 | 10,000.00 |
| 2306 ^ | | 06/07 | 445.00 |
| 2307 ^ | | 06/08 | 200.00 |
| 2308 ^ | | 06/09 | 450.00 |
| 2309 ^ | | 06/10 | 180.00 |
| 2310 ^ | | 06/18 | 51.00 |
| 2312 * ^ | | 06/08 | 5,991.95 |
| 2314 * ^ | | 06/09 | 2,019.52 |
| 2315 ^ | | 06/09 | 5,000.00 |
| 2316 ^ | | 06/04 | 5,455.17 |
| 2317 ^ | | 06/09 | 500.00 |
| 2318 ^ | | 06/16 | 200.88 |
| 2319 ^ | | 06/08 | 614.80 |
| 2320 ^ | | 06/08 | 3,160.78 |
| 2321 ^ | | 06/06 | 2,481.59 |
| 2322 ^ | | 06/07 | 5,045.74 |
| 2323 ^ | | 06/11 | 1,500.00 |
| 2324 ^ | | 06/10 | 2,188.86 |
| 2325 ^ | | 06/10 | 1,585.66 |
| 2326 ^ | | 06/10 | 4,750.00 |
| 2327 ^ | | 06/14 | 500.00 |
| 2328 ^ | | 06/10 | 24.20 |
| 2329 ^ | | 06/18 | 245.59 |
| 2330 ^ | | 06/11 | 8.37 |
| 2331 ^ | | 06/15 | 152.90 |
| 2332 ^ | | 06/14 | 428.03 |
| 2333 ^ | | 06/18 | 295.00 |
| 2334 ^ | | 06/15 | 361.51 |
| 2335 ^ | | 06/15 | 59.40 |
| 2336 ^ | | 06/25 | 110.00 |
| 2337 ^ | | 06/18 | 252.08 |
| 2338 ^ | | 06/16 | 411.00 |
| 2339 ^ | | 06/14 | 661.93 |
| 2340 ^ | | 06/17 | 144.00 |
| 2341 ^ | | 06/14 | 113.26 |
| 2342 ^ | | 06/15 | 404.91 |
| 2343 ^ | | 06/16 | 1,572.48 |
| 2345 * ^ | | 06/15 | 204.62 |
| 2346 ^ | | 06/15 | 171.00 |



May 29, 2010 through June 30, 2010
Account Number:   **00000861329605**

## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | | DATE PAID | AMOUNT |
|---|---|---|---|---|
| 2347 ^ | | ✓ | 06/22 | 61.00 |
| 2348 ^ | | | 06/18 | 138.00 |
| 2350 * ^ | | | 06/14 | 623.70 |
| 2351 ^ | | | 06/15 | 190.06 |
| 2353 * ^ | | | 06/15 | 84.24 |
| 2354 ^ | | | 06/16 | 883.01 |
| 2355 ^ | | | 06/15 | 3,048.75 |
| 2356 ^ | | | 06/24 | 2,360.29 |
| 2357 ^ | | | 06/14 | 216.22 |
| 2358 ^ | | | 06/23 | 250.00 |
| 2359 ^ | | | 06/17 | 74.48 |
| 2360 ^ | | | 06/15 | 550.75 |
| 2361 ^ | | | 06/14 | 315.03 |
| 2362 ^ | | | 06/14 | 1,824.15 |
| 2363 ^ | | | 06/10 | 2,049.97 |
| 2364 ^ | | | 06/14 | 1,095.66 |
| 2365 ^ | | | 06/09 | 2,643.23 |
| 2366 ^ | | | 06/10 | 1,500.00 |
| 2368 * ^ | | | 06/23 | 6,837.50 |
| 2371 * ^ | | | 06/16 | 810.00 |
| 2372 ^ | | | 06/15 | 39.95 |
| 2373 ^ | | | 06/21 | 1,096.70 |
| 2374 ^ | | | 06/15 | 100.00 |
| 2375 ^ | | | 06/17 | 3,645.81 |
| 2376 ^ | | | 06/15 | 171.00 |
| 2377 ^ | | | 06/25 | 200.00 |
| 2378 ^ | | | 06/14 | 6,226.18 |
| 2380 * ^ | | | 06/17 | 1,271.90 |
| 2381 ^ | | | 06/16 | 57.96 |
| 2382 ^ | | | 06/14 | 1,400.00 |
| 2383 ^ | | | 06/14 | 4,462.65 |
| 2384 ^ | | | 06/14 | 4,000.00 |
| 2385 ^ | | | 06/15 | 5,814.97 |
| 2386 ^ | | | 06/21 | 1,329.10 |
| 2387 ^ | | | 06/17 | 189.59 |
| 2388 ^ | | | 06/15 | 125.00 |
| 2389 ^ | | | 06/16 | 5,831.12 |
| 2390 ^ | | | 06/17 | 1,657.96 |
| 2391 ^ | | | 06/14 | 500.00 |
| 2392 ^ | | | 06/16 | 6,000.00 |
| 2393 ^ | | | 06/16 | 3,750.00 |
| 2394 ^ | | | 06/21 | 73.06 |
| 2395 ^ | | | 06/28 | 57.00 |
| 2396 ^ | | | 06/25 | 110.00 |
| 2397 ^ | | | 06/17 | 500.00 |
| 2398 ^ | | | 06/18 | 419.00 |

## CHECKS PAID    (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2399 ^ | | 06/21 | 353.16 |
| 2400 ^ | | 06/21 | 162.00 |
| 2401 ^ | | 06/25 | 554.24 |
| 2402 ^ | | 06/22 | 367.20 |
| 2403 ^ | | 06/22 | 137.00 |
| 2404 ^ | | 06/29 | 153.00 |
| 2407 * ^ | | 06/17 | 389.12 |
| 2408 ^ | | 06/23 | 40.80 |
| 2409 ^ | | 06/22 | 37.24 |
| 2410 ^ | | 06/21 | 125.00 |
| 2411 ^ | | 06/16 | 3,253.00 |
| 2412 ^ | | 06/18 | 5,647.95 |
| 2413 ^ | | 06/16 | 925.57 |
| 2414 ^ | | 06/18 | 1,449.68 |
| 2415 ^ | | 06/21 | 500.00 |
| 2416 ^ | | 06/18 | 48.35 |
| 2417 ^ | | 06/22 | 544.90 |
| 2418 ^ | | 06/18 | 1,323.66 |
| 2419 ^ | | 06/24 | 1,620.00 |
| 2420 ^ | | 06/22 | 6,578.09 |
| 2421 ^ | | 06/23 | 2,025.87 |
| 2422 ^ | | 06/21 | 365.45 |
| 2423 ^ | | 06/22 | 4,556.45 |
| 2424 ^ | | 06/24 | 294.82 |
| 2425 ^ | | 06/30 | 26,859.50 |
| 2426 ^ | | 06/23 | 734.50 |
| 2427 ^ | | 06/28 | 719.35 |
| 2428 ^ | | 06/22 | 3,828.00 |
| 2429 ^ | | 06/22 | 2,251.79 |
| 2430 ^ | | 06/28 | 116.24 |
| 2433 * ^ | | 06/28 | 692.00 |
| 2436 * ^ | | 06/24 | 2,163.27 |
| 2438 * ^ | | 06/30 | 37.24 |
| 2439 ^ | | 06/21 | 3,813.88 |
| 2440 ^ | | 06/28 | 163.92 |
| 2442 * ^ | | 06/29 | 2,512.52 |
| 2443 ^ | | 06/29 | 99.00 |
| 2448 * ^ | | 06/30 | 50.00 |
| 2451 * ^ | | 06/28 | 555.90 |
| 2452 ^ | | 06/25 | 15,000.00 |
| 2453 ^ | | 06/29 | 712.44 |
| 2454 ^ | | 06/25 | 500.00 |
| 2455 ^ | | 06/28 | 1,000.00 |
| 2456 ^ | | 06/28 | 1,500.00 |
| 2458 * ^ | | 06/28 | 200.00 |
| 2459 ^ | | 06/29 | 5,832.25 |

**CHASE**

May 29, 2010 through June 30, 2010

Account Number:  **000000861329605**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | | DATE PAID | AMOUNT |
|---|---|---|---|---|
| 2460 ^ | | ✓ | 06/29 | 1,730.74 |
| 2461 ^ | | ✓ | 06/29 | 3,350.00 |
| 2468 * ^ | | ✓ | 06/29 | 2,844.07 |
| 2470 * ^ | | ✓ | 06/30 | 350.00 |
| 2489 * ^ | | ✓ | 06/30 | 3,171.85 |
| 2490 ^ | | ✓ | 06/30 | 1,744.80 |

**Total Checks Paid** — **$326,113.47**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Bankcard      Mtot Dep    423849240093088 CCD ID: 9000008117 | $218.54 |
| 06/01 | Clear Choice      Chargeback (775)3366800      CCD ID: Rpp7352677 | 218.54 |
| 06/02 | Heritagenergy IN Elogistics Chase Bank NA    CCD ID: 9336090001 | 7,155.77 |
| 06/02 | American Express Collection 6314376260      CCD ID: 1134992250 | 198.00 |
| 06/03 | Bankcard      Mtot Disc 423849240093088 CCD ID: 9000008117 | 2,609.69 |
| 06/03 | Bankcard      Mtot Disc 423849240093016 CCD ID: 9000008117 | 344.98 |
| 06/07 | Bankcard      Mtot Dep    423849240093088 CCD ID: 9000008117 | 531.68 |
| 06/11 | Heritagenergy IN Elogistics Chase Bank NA    CCD ID: 9336090001 | 11,449.99 |
| 06/14 | Chips Debit Via: Bank of America N.A./0959 A/C: Cole, Schotz, Meisel, Forman &Hackensack NJ 076020800 USA Ref: As Per Court Decision Payment of $25,000/Bnf/ACH Credit 021200339, Acct 0999764945 Ssn: 0305192 Trn: 0986200165Es | 25,000.00 |
| 06/14 | American Express Axp Discnt 6314376260      CCD ID: 1134992250 | 1,082.76 |
| 06/14 | American Express Chgbck/ADJ 6314376260      CCD ID: 1134992250 | 437.08 |
| 06/22 | Heritagenergy IN Elogistics Chase Bank NA    CCD ID: 9336090001 | 8,473.84 |
| 06/22 | American Express Chgbck/ADJ 6314376260      CCD ID: 1134992250 | 152.00 |
| 06/23 | Nys Tax & Financ Sales Tax  Se1000319989    CCD ID: 1001010042 | 7,953.68 |
| 06/24 | Transfer To Chk Xxxxx0454 | 35,767.15 |
| 06/24 | American Express Chgbck/ADJ 6314376260      CCD ID: 1134992250 | 655.62 |
| 06/28 | Shift4-Debits   Payments  C9725      CCD ID: 1330597785 | 76.46 |
| 06/29 | American Express Chgbck/ADJ 6314376260      CCD ID: 1134992250 | 218.54 |

**Total Electronic Withdrawals** — **$102,544.32**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Withdrawal | $762.00 |
| 06/03 | Incoming Domestic Wire Fee | 15.00 |
| 06/04 | Transfer To Chk Xxxxx0454 | 14,304.88 |
| 06/07 | Transfer To Chk Xxxxx0454 | 35,000.00 |
| 06/09 | Withdrawal | 4,000.00 |
| 06/09 | Incoming Domestic Wire Fee | 15.00 |
| 06/11 | Transfer To Chk Xxxxx0454 | 44,111.90 |

**CHASE** Doc 70   Filed 08/23/10   Entered 08/23/10 11:34:24   Main Document
Pg 22 of 39

May 29, 2010 through June 30, 2010

Account Number:   **000000861329605**

## FEES AND OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/11 | Incoming Domestic Wire Fee | 15.00 |
| 06/14 | Outgoing Domestic Wire Fee | 25.00 |
| 06/17 | Transfer To Chk Xxxxx0454 | 20,000.00 |
| 06/17 | Incoming Domestic Wire Fee | 15.00 |
| 06/21 | Transfer To Chk Xxxxx0454 | 44,225.30 |
| 06/22 | Incoming Domestic Wire Fee | 15.00 |
| 06/23 | Withdrawal | 4,000.00 |
| 06/25 | Withdrawal | 4,000.00 |
| 06/28 | Incoming Domestic Wire Fee | 15.00 |
| 06/30 | Transfer To Chk Xxxxx0454 | 30,000.00 |
| 06/30 | Transfer To Chk Xxxxx0454 | 35,511.42 |
| 06/30 | Cash Deposit Immediate | 206.95 |
| 06/30 | Service Fee | 67.20 |
| **Total Fees & Other Withdrawals** | | **$236,304.65** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 368 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|
| 06/01 | $80,975.61 | 06/16 | 45,412.95 |
| 06/02 | 54,398.75 | 06/17 | 61,050.41 |
| 06/03 | 71,533.54 | 06/18 | 55,040.99 |
| 06/04 | 49,604.20 | 06/21 | 47,851.59 |
| 06/07 | 22,635.73 | 06/22 | 94,258.97 |
| 06/08 | 22,313.15 | 06/23 | 79,127.89 |
| 06/09 | 95,882.39 | 06/24 | 77,533.09 |
| 06/10 | 84,830.34 | 06/25 | 60,747.84 |
| 06/11 | 67,805.01 | 06/28 | 127,800.98 |
| 06/14 | 70,622.06 | 06/29 | 133,139.08 |
| 06/15 | 64,659.72 | 06/30 | 33,955.68 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|-----------------------:|
| Checks Paid / Debits | 198 |
| Deposits / Credits | 152 |
| Deposited Items | 18 |
| **Transaction Total** | **368** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|-------:|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |

**CHASE**

May 29, 2010 through June 30, 2010

Account Number: **000000861329605**

## SERVICE CHARGE SUMMARY   *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Excessive Transaction Fees (Above 200) | $67.20 |
| **Total Service Fees** | **$67.20** |



## Finally, a rewards program that works as hard as you do

Earn 1% cash back or reward yourself with gift cards, merchandise and travel when you open a Chase **Ultimate Rewards**[SM] **Visa® Business Debit Card.**

### Plus...for a LIMITED TIME earn $25 for making 5 non-PIN purchases.

Ultimate Rewards does more to put your business expenses back to work for you:
- Get 1% cash back on business expenses, which means you'll get 1 point for every $1 spent on non-PIN purchases[1]
- Get 1,000 bonus points[2] after the first non-PIN purchase
- Earn points without limits and they never expire
- PLUS: Earn up to 10 bonus points per $1 spent shopping at the online Ultimate Rewards Mall
- Get all this for a low $25 annual fee[3]

**LIMITED-TIME OFFER** — earn $25 by making 5 non-PIN purchases within the next 60 days.
Open a Chase Ultimate Rewards Visa Business Debit Card by bringing this offer into your local branch, and get a $25 bonus[4] (that's enough to cover your annual fee for the year).  For your 5 purchases to qualify and get you $25, you'll need to select "credit" and NOT "debit" for your purchases.
**Coupon Code: 3795927702559367**

**Take the above coupon code and visit your local branch with this offer today!**

[1]Qualifying non-pin purchases include all debit card purchases made without using a PIN. Such "non-PIN" purchases include purchases you sign for, Internet purchases, phone or mail-order purchases, small dollar purchases that do not require a signature, bill payments (where billers process the transactions as a credit card) and contactless purchases (purchases made by holding your blink®-enabled card to a secure reader). Cash advances and cash transactions do not qualify.  Certain exclusions apply; see Program Rules and Regulations for details.
[2]Bonus points will be credited to your rewards account within 10 weeks following your first non-PIN purchase.  Limit one enrollment bonus per valid cardholder on the checking account.
[3]Your $25 annual fee will be deducted from your primary business checking account within 1-2 statement cycles.
[4]This offer is valid for Chase customers with a business checking account who decide to open or upgrade to a Chase Ultimate Rewards Visa Business Debit Card between July 1, 2010 and September 30, 2010.  Customers have up to 60 calendar days after card opening to make their 5 non-PIN purchases.  The award of $25 cash back will be deposited into the customer's account within 10 days of completing 5 non-PIN purchases.  See Program Terms and Conditions for complete details on qualifying purchases to earn Ultimate Rewards points.
Limit one $25 bonus per valid cardholder on the checking account.  Bonus is considered income and may be reported on IRS form 1099-MISC.
"Ultimate Rewards" and the Ultimate Rewards logo are service marks of JPMorgan Chase & Co.
Ultimate Rewards Program is brought to you by Chase Bank USA, N.A., an affiliate of JPMorgan Chase Bank, N.A.
JPMorgan Chase Bank, N.A. Member FDIC © 2010 JPMorgan Chase & Co.

AUG. 20. 2010 1:34PM.                NO. 601   P. 25/39
10-22026-rdd   Doc 70   Filed 08/23/10   Entered 08/23/10 11:34:24   Main Document
Pg 25 of 39

**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

*OLD OPERATING*

************AUTO**5-DIGIT 12446
8025 0.9330 AV 0.335    36 1 80
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
OPERATING ACCOUNT AS OF 1/8/10
400 GRANITE ROAD
KERHONKSON NY 12446

Date 6/30/10      Page 1
Primary Account    100000671168
Enclosures

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

*********************** C H E C K I N G   A C C O U N T ***********************

| | | | |
|---|---|---|---|
| BUSINESS CHECKING II | | NUMBER OF ENCLOSURES | 0 |
| ACCOUNT NUMBER | 100000671168 | Statement Dates 6/01/10 thru 6/30/10 | |
| PREVIOUS BALANCE | 4,494.03 | DAYS IN THE STATEMENT PERIOD | 30 |
| 34 DEPOSITS/CREDITS | 235,989.43 | AVERAGE LEDGER | 34,389.15 |
| 12 CHECKS/DEBITS | 222,496.23 | AVERAGE COLLECTED | 22,191.55 |
| SERVICE CHARGE | 10.96 | | |
| INTEREST PAID | .00 | | |
| CURRENT BALANCE | 17,976.27 | | |

### DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/01 | Deposit | 8,751.00 |
| 6/01 | Deposit | 550.00 |
| 6/01 | Deposit | 466.00 |
| 6/01 | Deposit | 40.00 |
| 6/01 | Deposit | 8.00 |
| 6/02 | Deposit | 799.00 |
| 6/03 | Deposit | 50.00 |
| 6/04 | Deposit | 50,808.00 |
| 6/07 | Deposit | 57,635.40 |
| 6/07 | Deposit | 5,190.00 |
| 6/07 | Deposit | 703.80 |
| 6/08 | Deposit | 760.40 |
| 6/09 | Deposit | 500.00 |
| 6/11 | Deposit | 14,080.00 |
| 6/11 | Deposit | 400.00 |
| 6/14 | Deposit | 728.38 |
| 6/14 | Deposit | 260.00 |
| 6/15 | Deposit | 997.40 |
| 6/16 | Deposit | 59,850.00 |

Date  6/30/10          Page    2
Primary Account      100000671168
Enclosures

BUSINESS CHECKING II                    100000671168   (Continued)

DEPOSITS AND CREDITS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/16 | Deposit | 4,817.70 |
| 6/17 | Deposit | 1,663.00 |
| 6/18 | Deposit | 230.55 |
| 6/21 | Deposit | 9,878.80 |
| 6/21 | Deposit | 290.00 |
| 6/23 | Deposit | 925.00 |
| 6/23 | Deposit | 399.00 |
| 6/25 | Deposit | 1,680.00 |
| 6/28 | Deposit | 5,596.00 |
| 6/28 | Deposit | 4,265.00 |
| 6/28 | Deposit | 560.00 |
| 6/28 | Deposit | 514.80 |
| 6/29 | Deposit | 250.00 |
| 6/29 | Deposit | 100.00 |
| 6/30 | Deposit | 2,242.20 |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

CHECKS AND WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/03 | OUTGOING WIRE TRANSFER FEE | 25.00- |
| 6/03 | Wire Transfer Debit | 14,309.03- |
| 6/09 | OUTGOING WIRE TRANSFER FEE | 25.00- |
| 6/09 | Wire Transfer Debit | 78,786.20- |
| 6/11 | OUTGOING WIRE TRANSFER FEE | 25.00- |
| 6/11 | Wire Transfer Debit | 37,000.00- |
| 6/17 | OUTGOING WIRE TRANSFER FEE | 25.00- |
| 6/17 | Wire Transfer Debit | 17,251.00- |
| 6/21 | Wire Transfer Debit | 64,000.00- |
| 6/22 | OUTGOING WIRE TRANSFER FEE | 25.00- |
| 6/25 | OUTGOING WIRE TRANSFER FEE | 25.00- |
| 6/25 | Wire Transfer Debit | 11,000.00- |
| 6/30 | Service Charge | 10.96- |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 6/01 | 14,309.03 | 6/11 | 15,065.40 | 6/22 | 12,480.23 |
| 6/02 | 15,108.03 | 6/14 | 16,053.78 | 6/23 | 13,804.23 |
| 6/03 | 824.00 | 6/15 | 17,051.18 | 6/25 | 4,459.23 |
| 6/04 | 51,632.00 | 6/16 | 81,718.88 | 6/28 | 15,395.03 |
| 6/07 | 115,161.20 | 6/17 | 66,105.88 | 6/29 | 15,745.03 |
| 6/08 | 115,921.60 | 6/18 | 66,336.43 | 6/30 | 17,976.27 |
| 6/09 | 37,610.40 | 6/21 | 12,505.23 | | |

**Provident Bank**  400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

Date  6/30/10          Page      3
Primary Account     100000671168
Enclosures

BUSINESS CHECKING II                100000671168  (Continued)

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551.  THANK YOU FOR BANKING WITH PROVIDENT BANK.

**CHASE** 🗗

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

*PAYROLL*

May 29, 2010 through June 30, 2010

Account Number: **000000861330454**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

ɪɪɪɪɪɪɪɪ.ɪɪɪɪ.ɪ.ɪɪɪ.ɪɪɪ.ɪɪɪɪ.ɪɪ.ɪ.ɪ.ɪɪ.ɪɪɪ.ɪ.ɪɪ.ɪɪ.ɪ.ɪ.ɪ.ɪ.ɪ.ɪ
00002772 DRE 802 152 18210 - NNNNN T 1 000000000 66 0000
EVERYDAY LOGISTICS LLC DIP
DIP
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## IMPORTANT NOTICE ABOUT YOUR ACCOUNT

We strictly prohibit the use of your accounts to conduct any transactions involving unlawful Internet gambling or any other illegal activity. This includes accepting or receiving any funds or deposits to your accounts from unlawful Internet gambling or other illegal activity. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $64,151.19 |
| Deposits and Additions | 9 | 259,420.65 |
| Checks Paid | 376 | - 93,877.68 |
| Electronic Withdrawals | 13 | - 142,272.73 |
| Fees and Other Withdrawals | 1 | - 79.20 |
| **Ending Balance** | **399** | **$87,342.23** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/04 | Transfer From Chk Xxxxx9605 | ✓ | $14,304.88 |
| 06/07 | Transfer From Chk Xxxxx9605 | ✓ | 35,000.00 |
| 06/11 | Transfer From Chk Xxxxx9605 | ✓ | 44,111.90 |
| 06/14 | Deposit    692849061 | ✓ | 500.00 |
| 06/17 | Transfer From Chk Xxxxx9605 | ✓ | 20,000.00 |
| 06/21 | Transfer From Chk Xxxxx9605 | ✓ | 44,225.30 |
| 06/24 | Transfer From Chk Xxxxxx9605 | ✓ | 35,767.15 |
| 06/30 | Transfer From Chk Xxxxx9605 | ✓ | 35,511.42 |
| 06/30 | Transfer From Chk Xxxxx9605 | ✓ | 30,000.00 |
| **Total Deposits and Additions** | | | **$259,420.65** |



May 29, 2010 through June 30, 2010

Account Number:  **000000861330454**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6945 ^ | | 06/01 | $173.74 |
| 6970 * ^ | | 06/01 | 95.53 |
| 7024 * ^ | | 06/01 | 142.26 |
| 7035 * ^ | | 06/11 | 252.33 |
| 7050 * ^ | | 06/01 | 95.52 |
| 7051 ^ | | 06/02 | 393.57 |
| 7059 * ^ | | 06/02 | 272.17 |
| 7086 * ^ | | 06/01 | 155.96 |
| 7097 * ^ | | 06/07 | 331.86 |
| 7101 * ^ | | 06/14 | 297.75 |
| 7103 * ^ | | 06/01 | 250.79 |
| 7109 * ^ | | 06/01 | 277.92 |
| 7119 * ^ | | 06/11 | 143.12 |
| 7132 * ^ | | 06/10 | 375.91 |
| 7135 * ^ | | 06/18 | 187.15 |
| 7136 ^ | | 06/02 | 400.24 |
| 7137 ^ | | 06/01 | 260.63 |
| 7138 ^ | | 06/02 | 136.19 |
| 7139 ^ | | 06/01 | 159.59 |
| 7140 ^ | | 06/01 | 279.66 |
| 7142 * ^ | | 06/07 | 261.96 |
| 7143 ^ | | 06/01 | 288.03 |
| 7144 ^ | | 06/02 | 243.58 |
| 7145 ^ | | 06/02 | 217.60 |
| 7146 ^ | | 06/02 | 203.07 |
| 7147 ^ | | 06/03 | 212.76 |
| 7149 * ^ | | 06/07 | 210.82 |
| 7150 ^ | | 06/02 | 147.68 |
| 7151 ^ | | 06/07 | 344.40 |
| 7152 ^ | | 06/03 | 232.72 |
| 7153 ^ | | 06/01 | 199.12 |
| 7154 ^ | | 06/01 | 191.05 |
| 7156 * ^ | | 06/02 | 178.48 |
| 7158 * ^ | | 06/01 | 174.25 |
| 7159 ^ | | 06/01 | 151.31 |
| 7161 * ^ | | 06/01 | 156.67 |
| 7162 ^ | | 06/01 | 227.01 |
| 7163 ^ | | 06/02 | 151.54 |
| 7164 ^ | | 06/01 | 61.82 |
| 7165 ^ | | 06/01 | 175.70 |
| 7166 ^ | | 06/01 | 415.54 |
| 7:66 * ^ | | 06/25 | 131.00 |
| 7167 ^ | | 06/02 | 132.46 |
| 7168 ^ | | 06/02 | 99.90 |
| 7169 ^ | | 06/09 | 161.26 |
| 7170 ^ | | 06/02 | 114.48 |





May 29, 2010 through June 30, 2010
Account Number:   **00000861330454**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7171 ^ | | 06/01 | 137.92 |
| 7172 ^ | | 06/02 | 844.70 |
| 7173 ^ | | 06/03 | 741.35 |
| 7174 ^ | | 06/01 | 751.56 |
| 7175 ^ | | 06/01 | 89.24 |
| 7176 ^ | | 06/11 | 64.62 |
| 7177 ^ | | 06/01 | 607.41 |
| 7178 ^ | | 06/01 | 628.37 |
| 7179 ^ | | 06/02 | 1,360.67 |
| 7180 ^ | | 06/02 | 677.94 |
| 7181 ^ | | 06/07 | 719.38 |
| 7182 ^ | | 06/01 | 648.17 |
| 7183 ^ | | 06/01 | 80.01 |
| 7184 ^ | | 06/02 | 80.01 |
| 7185 ^ | | 06/01 | 655.94 |
| 7186 ^ | | 06/14 | 635.55 |
| 7187 ^ | | 06/02 | 435.58 |
| 7188 ^ | | 06/01 | 525.58 |
| 7189 ^ | | 06/01 | 266.25 |
| 7190 ^ | | 06/01 | 312.92 |
| 7191 ^ | | 06/01 | 587.40 |
| 7192 ^ | | 06/01 | 479.35 |
| 7193 ^ | | 06/01 | 515.28 |
| 7194 ^ | | 06/01 | 208.33 |
| 7195 ^ | | 06/02 | 127.25 |
| 7196 ^ | | 06/01 | 154.30 |
| 7197 ^ | | 06/01 | 196.55 |
| 7198 ^ | | 06/01 | 139.61 |
| 7200 * ^ | | 06/01 | 242.08 |
| 7201 ^ | | 06/01 | 261.97 |
| 7202 ^ | | 06/01 | 243.69 |
| 7203 ^ | | 06/01 | 356.24 |
| 7204 ^ | | 06/01 | 313.30 |
| 7205 ^ | | 06/01 | 316.84 |
| 7206 ^ | | 06/01 | 712.21 |
| 7207 ^ | | 06/11 | 243.52 |
| 7208 ^ | | 06/01 | 117.61 |
| 7209 ^ | | 06/08 | 33.29 |
| 7210 ^ | | 06/08 | 133.88 |
| 7211 ^ | | 06/02 | 64.22 |
| 7212 ^ | | 06/01 | 346.31 |
| 7213 ^ | | 06/08 | 1,077.58 |
| 7214 ^ | | 06/01 | 169.71 |
| 7215 ^ | | 06/01 | 665.12 |
| 7216 ^ | | 06/02 | 408.56 |
| 7217 ^ | | 06/01 | 419.73 |



May 29, 2010 through June 30, 2010

Account Number:  **000000861330454**



## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7218 ^ | | 06/08 | 73.04 |
| 7219 ^ | | 06/10 | 482.04 |
| 7220 ^ | | 06/02 | 447.58 |
| 7221 ^ | | 06/02 | 359.72 |
| 7222 ^ | | 06/08 | 396.90 |
| 7223 ^ | | 06/07 | 212.92 |
| 7224 ^ | | 06/08 | 106.78 |
| 7225 ^ | | 06/07 | 327.52 |
| 7226 ^ | | 06/04 | 223.86 |
| 7227 ^ | | 06/21 | 222.93 |
| 7228 ^ | | 06/08 | 297.77 |
| 7229 ^ | | 06/09 | 220.40 |
| 7230 ^ | | 06/07 | 282.65 |
| 7231 ^ | | 06/08 | 224.05 |
| 7233 * ^ | | 06/04 | 147.94 |
| 7234 ^ | | 06/15 | 234.57 |
| 7235 ^ | | 06/15 | 110.30 |
| 7236 ^ | | 06/15 | 315.84 |
| 7237 ^ | | 06/08 | 109.85 |
| 7238 ^ | | 06/04 | 178.79 |
| 7239 ^ | | 06/07 | 154.58 |
| 7240 ^ | | 06/08 | 117.80 |
| 7241 ^ | | 06/09 | 160.03 |
| 7242 ^ | | 06/04 | 154.62 |
| 7243 ^ | | 06/10 | 181.95 |
| 7244 ^ | | 06/10 | 156.28 |
| 7246 * ^ | | 06/07 | 284.79 |
| 7247 ^ | | 06/21 | 150.09 |
| 7248 ^ | | 06/08 | 64.02 |
| 7249 ^ | | 06/07 | 203.94 |
| 7250 ^ | | 06/08 | 125.12 |
| 7251 ^ | | 06/14 | 109.54 |
| 7252 ^ | | 06/09 | 58.27 |
| 7253 ^ | | 06/08 | 67.17 |
| 7254 ^ | | 06/08 | 106.79 |
| 7255 ^ | | 06/09 | 160.09 |
| 7256 ^ | | 06/25 | 210.87 |
| 7257 ^ | | 06/04 | 169.41 |
| 7258 ^ | | 06/07 | 153.51 |
| 7259 ^ | | 06/08 | 99.79 |
| 7260 ^ | | 06/07 | 206.57 |
| 7261 ^ | | 06/07 | 67.33 |
| 7262 ^ | | 06/14 | 89.79 |
| 7263 ^ | | 06/11 | 87.69 |
| 7264 ^ | | 06/11 | 236.46 |
| 7265 ^ | | 06/07 | 184.95 |


CHASE

May 29, 2010 through June 30, 2010

Account Number:  **000000861330454**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7266 ^ | | 06/07 | 453.79 |
| 7267 ^ | | 06/09 | 208.35 |
| 7268 ^ | | 06/09 | 166.58 |
| 7269 ^ | | 06/10 | 224.97 |
| 7270 ^ | | 06/09 | 73.48 |
| 7271 ^ | | 06/08 | 299.72 |
| 7272 ^ | | 06/08 | 176.07 |
| 7273 ^ | | 06/04 | 101.04 |
| 7274 ^ | | 06/10 | 104.71 |
| 7275 ^ | | 06/07 | 270.62 |
| 7276 ^ | | 06/07 | 224.48 |
| 7277 ^ | | 06/07 | 360.64 |
| 7278 ^ | | 06/07 | 257.23 |
| 7279 ^ | | 06/07 | 316.83 |
| 7280 ^ | | 06/07 | 712.21 |
| 7281 ^ | | 06/11 | 255.26 |
| 7282 ^ | | 06/09 | 61.59 |
| 7283 ^ | | 06/07 | 124.99 |
| 7284 ^ | | 06/08 | 38.30 |
| 7285 ^ | | 06/08 | 178.06 |
| 7286 ^ | | 06/08 | 60.78 |
| 7287 ^ | | 06/09 | 350.25 |
| 7288 ^ | | 06/08 | 1,077.58 |
| 7289 ^ | | 06/07 | 199.17 |
| 7290 ^ | | 06/07 | 864.77 |
| 7291 ^ | | 06/08 | 401.87 |
| 7292 ^ | | 06/07 | 533.41 |
| 7293 ^ | | 06/08 | 83.48 |
| 7294 ^ | | 06/17 | 375.91 |
| 7295 ^ | | 06/08 | 447.58 |
| 7296 ^ | | 06/07 | 359.72 |
| 7297 ^ | | 06/11 | 180.57 |
| 7298 ^ | | 06/17 | 400.24 |
| 7299 ^ | | 06/14 | 196.42 |
| 7301 * ^ | | 06/14 | 285.66 |
| 7302 ^ | | 06/14 | 119.31 |
| 7303 ^ | | 06/21 | 130.75 |
| 7304 ^ | | 06/11 | 243.14 |
| 7305 ^ | | 06/18 | 118.77 |
| 7306 ^ | | 06/14 | 161.25 |
| 7307 ^ | | 06/24 | 139.03 |
| 7308 ^ | | 06/14 | 199.00 |
| 7309 ^ | | 06/17 | 44.79 |
| 7310 ^ | | 06/15 | 191.85 |
| 7311 ^ | | 06/15 | 98.17 |
| 7312 ^ | | 06/15 | 135.62 |

**CHASE 🦴**

May 29, 2010 through June 30, 2010

Account Number: **000000861330454**



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7313 ^ | | 06/14 | 99.89 |
| 7314 ^ | | 06/11 | 83.28 |
| 7315 ^ | | 06/14 | 132.47 |
| 7316 ^ | | 06/11 | 103.33 |
| 7317 ^ | | 06/15 | 122.21 |
| 7318 ^ | | 06/15 | 105.06 |
| 7319 ^ | | 06/14 | 51.67 |
| 7320 ^ | | 06/14 | 133.19 |
| 7321 ^ | | 06/21 | 99.89 |
| 7322 ^ | | 06/14 | 95.05 |
| 7323 ^ | | 06/14 | 183.77 |
| 7324 ^ | | 06/14 | 159.76 |
| 7325 ^ | | 06/15 | 87.83 |
| 7326 ^ | | 06/17 | 99.90 |
| 7327 ^ | | 06/14 | 128.60 |
| 7328 ^ | | 06/15 | 125.12 |
| 7329 ^ | | 06/15 | 94.71 |
| 7330 ^ | | 06/16 | 46.59 |
| 7331 ^ | | 06/25 | 294.81 |
| 7332 ^ | | 06/21 | 49.50 |
| 7333 ^ | | 06/14 | 46.58 |
| 7334 ^ | | 06/14 | 133.99 |
| 7336 * ^ | | 06/18 | 49.50 |
| 7338 * ^ | | 06/14 | 311.79 |
| 7339 ^ | | 06/15 | 46.59 |
| 7340 ^ | | 06/15 | 62.79 |
| 7341 ^ | | 06/21 | 132.39 |
| 7342 ^ | | 06/14 | 172.71 |
| 7343 ^ | | 06/14 | 431.72 |
| 7344 ^ | | 06/14 | 162.13 |
| 7345 ^ | | 06/15 | 137.06 |
| 7346 ^ | | 06/15 | 176.03 |
| 7347 ^ | | 06/25 | 25.38 |
| 7348 ^ | | 06/17 | 90.01 |
| 7349 ^ | | 06/15 | 33.07 |
| 7351 * ^ | | 06/14 | 132.39 |
| 7352 ^ | | 06/16 | 189.07 |
| 7353 ^ | | 06/14 | 261.97 |
| 7354 ^ | | 06/14 | 202.47 |
| 7355 ^ | | 06/14 | 360.64 |
| 7356 ^ | | 06/14 | 257.23 |
| 7357 ^ | | 06/14 | 316.84 |
| 7358 ^ | | 06/15 | 712.21 |
| 7360 * ^ | | 06/14 | 26.63 |
| 7361 ^ | | 06/14 | 115.77 |
| 7362 ^ | | 06/21 | 69.93 |

 **CHASE ⦿**

May 29, 2010 through June 30, 2010

Account Number: **000000861330454**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 7363 ^ | | 06/23 | 163.91 |
| 7364 ^ | | 06/15 | 59.06 |
| 7365 ^ | | 06/15 | 350.24 |
| 7366 ^ | | 06/17 | 1,077.58 |
| 7367 ^ | | 06/14 | 189.33 |
| 7368 ^ | | 06/14 | 619.50 |
| 7369 ^ | | 06/14 | 401.87 |
| 7370 ^ | | 06/14 | 392.97 |
| 7371 ^ | | 06/28 | 57.38 |
| 7372 ^ | | 06/17 | 363.06 |
| 7373 ^ | | 06/15 | 454.72 |
| 7374 ^ | | 06/14 | 480.82 |
| 7375 ^ | | 06/29 | 323.18 |
| 7376 ^ | | 06/21 | 64.79 |
| 7377 ^ | | 06/23 | 403.61 |
| 7378 ^ | | 06/21 | 224.47 |
| 7379 ^ | | 06/22 | 115.42 |
| 7380 ^ | | 06/21 | 351.15 |
| 7381 ^ | | 06/18 | 301.34 |
| 7382 ^ | | 06/21 | 314.74 |
| 7383 ^ | | 06/21 | 389.97 |
| 7384 ^ | | 06/23 | 250.99 |
| 7385 ^ | | 06/21 | 254.40 |
| 7386 ^ | | 06/24 | 61.30 |
| 7387 ^ | | 06/21 | 318.89 |
| 7388 ^ | | 06/18 | 193.09 |
| 7389 ^ | | 06/22 | 290.82 |
| 7390 ^ | | 06/28 | 218.86 |
| 7391 ^ | | 06/22 | 389.08 |
| 7392 ^ | | 06/22 | 135.37 |
| 7393 ^ | | 06/22 | 270.81 |
| 7394 ^ | | 06/21 | 202.89 |
| 7395 ^ | | 06/18 | 169.44 |
| 7396 ^ | | 06/21 | 277.14 |
| 7397 ^ | | 06/18 | 200.46 |
| 7398 ^ | | 06/21 | 237.81 |
| 7399 ^ | | 06/21 | 203.41 |
| 7400 ^ | | 06/18 | 110.22 |
| 7401 ^ | | 06/21 | 208.02 |
| 7402 ^ | | 06/21 | 266.89 |
| 7403 ^ | | 06/21 | 251.06 |
| 7404 ^ | | 06/21 | 119.79 |
| 7405 ^ | | 06/21 | 264.27 |
| 7406 ^ | | 06/28 | 578.01 |
| 7407 ^ | | 06/22 | 117.58 |
| 7409 * ^ | | 06/22 | 115.52 |

CHASE ◑



May 29, 2010 through June 30, 2010

Account Number:    000000861330454

## CHECKS PAID   (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7410  ^ | | 06/21 | 129.53 |
| 7411  ^ | | 06/21 | 122.35 |
| 7412  ^ | | 06/22 | 173.11 |
| 7413  ^ | | 06/25 | 464.58 |
| 7414  ^ | | 06/22 | 137.15 |
| 7417  * ^ | | 06/21 | 252.80 |
| 7419  * ^ | | 06/23 | 48.79 |
| 7421  * ^ | | 06/21 | 365.56 |
| 7422  ^ | | 06/21 | 516.20 |
| 7423  ^ | | 06/22 | 253.71 |
| 7424  ^ | | 06/22 | 105.39 |
| 7425  ^ | | 06/30 | 173.75 |
| 7426  ^ | | 06/21 | 129.22 |
| 7427  ^ | | 06/22 | 264.33 |
| 7428  ^ | | 06/18 | 186.34 |
| 7429  ^ | | 06/18 | 55.11 |
| 7430  ^ | | 06/21 | 112.06 |
| 7431  ^ | | 06/21 | 253.30 |
| 7432  ^ | | 06/21 | 238.22 |
| 7433  ^ | | 06/21 | 347.46 |
| 7434  ^ | | 06/21 | 257.25 |
| 7435  ^ | | 06/21 | 303.09 |
| 7436  ^ | | 06/24 | 712.21 |
| 7439  * ^ | | 06/21 | 128.69 |
| 7440  ^ | | 06/24 | 41.61 |
| 7441  ^ | | 06/23 | 186.89 |
| 7442  ^ | | 06/22 | 139.50 |
| 7443  ^ | | 06/22 | 348.31 |
| 7444  ^ | | 06/21 | 1,077.58 |
| 7445  ^ | | 06/21 | 163.31 |
| 7446  ^ | | 06/21 | 724.84 |
| 7447  ^ | | 06/21 | 401.87 |
| 7448  ^ | | 06/21 | 419.73 |
| 7449  ^ | | 06/28 | 83.48 |
| 7451  * ^ | | 06/22 | 608.20 |
| 7452  ^ | | 06/21 | 359.72 |
| 7453  ^ | | 06/29 | 252.28 |
| 7454  ^ | | 06/28 | 396.90 |
| 7455  ^ | | 06/28 | 257.35 |
| 7456  ^ | | 06/28 | 199.01 |
| 7457  ^ | | 06/29 | 376.58 |
| 7458  ^ | | 06/28 | 215.95 |
| 7459  ^ | | 06/25 | 200.23 |
| 7461  * ^ | | 06/28 | 375.64 |
| 7463  * ^ | | 06/28 | 200.72 |
| 7464  ^ | | 06/29 | 209.20 |

**CHASE ⬣**

May 29, 2010 through June 30, 2010
Account Number:   **00000861330454**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 7465 ^ | | 06/28 | 218.40 |
| 7467 * ^ | | 06/30 | 213.01 |
| 7468 ^ | | 06/28 | 125.80 |
| 7469 ^ | | 06/30 | 333.41 |
| 7470 ^ | | 06/28 | 123.63 |
| 7471 ^ | | 06/28 | 198.35 |
| 7472 ^ | | 06/28 | 153.24 |
| 7473 ^ | | 06/25 | 121.27 |
| 7474 ^ | | 06/29 | 196.98 |
| 7475 ^ | | 06/25 | 200.47 |
| 7476 ^ | | 06/28 | 122.20 |
| 7477 ^ | | 06/28 | 105.06 |
| 7478 ^ | | 06/25 | 55.11 |
| 7479 ^ | | 06/29 | 158.32 |
| 7480 ^ | | 06/28 | 262.68 |
| 7481 ^ | | 06/29 | 194.22 |
| 7482 ^ | | 06/28 | 127.30 |
| 7483 ^ | | 06/28 | 294.17 |
| 7487 * ^ | | 06/28 | 141.28 |
| 7488 ^ | | 06/28 | 156.98 |
| 7489 ^ | | 06/29 | 194.77 |
| 7492 * ^ | | 06/25 | 72.77 |
| 7493 ^ | | 06/29 | 75.96 |
| 7494 ^ | | 06/28 | 325.24 |
| 7497 * ^ | | 06/28 | 330.08 |
| 7498 ^ | | 06/26 | 69.62 |
| 7499 ^ | | 06/28 | 72.78 |
| 7501 * ^ | | 06/28 | 72.78 |
| 7505 * ^ | | 06/28 | 549.31 |
| 7506 ^ | | 06/28 | 253.70 |
| 7508 * ^ | | 06/30 | 251.55 |
| 7509 ^ | | 06/28 | 206.87 |
| 7512 * ^ | | 06/28 | 114.79 |
| 7513 ^ | | 06/28 | 127.96 |
| 7514 ^ | | 06/28 | 67.96 |
| 7515 ^ | | 06/25 | 114.79 |
| 7516 ^ | | 06/28 | 280.96 |
| 7517 ^ | | 06/28 | 270.62 |
| 7518 ^ | | 06/28 | 268.27 |
| 7519 ^ | | 06/28 | 360.64 |
| 7520 ^ | | 06/28 | 313.30 |
| 7521 ^ | | 06/28 | 275.31 |
| 7522 ^ | | 06/28 | 712.21 |
| 7524 * ^ | | 06/29 | 54.93 |
| 7525 ^ | | 06/28 | 132.37 |
| 7527 * ^ | | 06/29 | 218.14 |


**CHASE**

May 29, 2010 through June 30, 2010
Account Number:  **000000861330454**



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7528 ^ | | 06/29 | .93.33 |
| 7529 ^ | | 06/29 | 348.31 |
| 7530 ^ | | 06/25 | 66.13 |
| 7531 ^ | | 06/28 | .197.20 |
| 7532 ^ | | 06/28 | 649.61 |
| 7533 ^ | | 06/29 | 435.28 |
| 7534 ^ | | 06/28 | 419.73 |
| 7538 * ^ | | 06/28 | 359.72 |

**Total Checks Paid**                                                         **$93,877.68**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | ADP TX/Fincl Svc ADP - Tax  94Kdx 7520409Vv CCD ID: 1223006057 | $156.47 |
| 06/03 | ADP TX/Fincl Svc ADP - Tax  638026438306Kdx CCD ID: 9333006057 | 16,939.18 |
| 06/03 | ADP TX/Fincl Svc ADP - Tax  94Kdx 060422A01 CCD ID: 1223006057 | 13,127.82 |
| 06/04 | ADP TX/Fincl Svc ADP - Tax  220021629774Kdx CCD ID: 9333006057 | 197.35 |
| 06/10 | ADP TX/Fincl Svc ADP - Tax  509025822066Kdx CCD ID: 9333006057 | 17,266.77 |
| 06/10 | ADP TX/Fincl Svc ADP - Tax  94Kdx 061123A01 CCD ID: 1223006057 | 11,709.83 |
| 06/11 | ADP TX/Fincl Svc ADP - Tax  560010522745Kdx CCD ID: 9333006057 | 268.60 |
| 06/17 | ADP TX/Fincl Svc ADP - Tax  604025769261Kdx CCD ID: 9333006057 | 22,153.96 |
| 06/17 | ADP TX/Fincl Svc ADP - Tax  94Kdx 061824A01 CCD ID: 1223006057 | 16,327.99 |
| 06/18 | ADP TX/Fincl Svc ADP - Tax  568016092311Kdx CCD ID: 9333006057 | 292.73 |
| 06/24 | ADP TX/Fincl Svc ADP - Tax  519027178297Kdx CCD ID: 9333006057 | 24,524.22 |
| 06/24 | ADP TX/Fincl Svc ADP - Tax  94Kdx 062525A01 CCD ID: 1223006057 | 17,077.78 |
| 06/25 | ADP TX/Fincl Svc ADP - Tax  683016752580Kdx CCD ID: 9333006057 | 229.83 |

**Total Electronic Withdrawals**                                              **$142,272.73**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | Service Fee | $79.20 |

**Total Fees & Other Withdrawals**                                            **$79.20**

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 398 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

**CHASE ◯**

May 29, 2010 through June 30, 2010
Account Number: **00000861330454**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 06/01 | $48,911.62 | 06/16 | 40,231.60 |
| 06/02 | 41,414.43 | 06/17 | 19,298.16 |
| 06/03 | 8,160.60 | 06/18 | 17,434.01 |
| 06/04 | 21,292.47 | 06/21 | 50,551.36 |
| 06/07 | 47,686.83 | 06/22 | 47,087.06 |
| 06/08 | 41,889.56 | 06/23 | 45,454.86 |
| 06/09 | 40,269.26 | 06/24 | 38,665.86 |
| 06/10 | 9,766.80 | 06/25 | 36,478.62 |
| 06/11 | 51,716.58 | 06/28 | 26,013.21 |
| 06/14 | 44,120.31 | 06/29 | 22,881.73 |
| 06/15 | 40,467.26 | 06/30 | 87,342.23 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 389 |
| Deposits / Credits | 8 |
| Deposited Items | 1 |
| **Transaction Total** | **398** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $79.20 |
| **Total Service Fees** | **$79.20** |

**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

*************AUTO**5-DIGIT 12446
8026 0.7110 AV 0.335      36 1 81
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
PAYROLL ACCOUNT
400 GRANITE ROAD
KERHONKSON NY 12446

Date    6/30/10          Page    1
Primary Account    100000379410
Enclosures                      1

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

********************** C H E C K I N G   A C C O U N T ************************

| | |
|---|---|
| CLASSIC BUSINESS CHECKING | |
| ACCOUNT NUMBER | 100000379410 |
| PREVIOUS BALANCE | 924.67 |
| DEPOSITS/CREDITS | .00 |
| 1 CHECKS/DEBITS | 16.54 |
| SERVICE CHARGE | .00 |
| INTEREST PAID | .00 |
| CURRENT BALANCE | 908.13 |

| | |
|---|---|
| NUMBER OF ENCLOSURES | 1 |
| Statement Dates   6/01/10 thru | 6/30/10 |
| DAYS IN THE STATEMENT PERIOD | 30 |
| AVERAGE LEDGER | 908.68 |
| AVERAGE COLLECTED | 908.68 |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

--- CHECKS IN NUMBER ORDER ---
DATE    CHECK #              AMOUNT
6/02      6304                16.54
* Denotes check numbers out of sequence

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

DAILY BALANCE SUMMARY
DATE      BALANCE      DATE      BALANCE
6/01      924.67       6/02      908.13

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES
AND RATES, WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551. THANK YOU FOR BANKING WITH PROVIDENT BANK.