B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re  *EVERYDAY LOGISTICS, LLC*            Case No. _____
            Debtor

                                            Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  *August 2010*                       Date filed: _____

Line of Business: _____           NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_____
Printed Name of Responsible Party

Questionnaire: *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☒ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☐ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?      ☐    ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?      ☐    ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?      ☐    ☒

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?      ☐    ☒

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?      ☐    ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?      ☐    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ *992,153.44*

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month      $ *177,982.65*

Cash on Hand at End of Month      $ *202,015.54*

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL   $ *134,486.68*

*(Exhibit B)*

*(Private Stock*
*Chargebacks)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ *968,120.55*

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*      $ *992,153.44*

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*      $ *968,120.55*

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH    $ *+24,032.89*

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ *52,409.34*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ *31,815.44*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?      *112*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?      *127*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?      $ *50,000.*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?      $

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?      $

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?      $

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|              | Projected | Actual          | Difference |
| ------------ | --------- | --------------- | ---------- |
| INCOME       | $         | $ 992,153.44    | $          |
| EXPENSES     | $         | $ 968,120.55    | $          |
| CASH PROFIT  | $         | $ 24,032.89     | $          |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:              $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:            $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:         $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

Month          **08/01/2010**     through     **08/31/2010**

#### INCOME

| | | Received on date | | Bank Deposit | |
|---|---|---|---|---|---|
| | | Cash | Checks | Totals | |
| 1 | 08/01 - 05 | $ 6,029.67 | $ 111,750.05 | $ 117,779.72 | |
| 2 | 08/06 - 12 | $ 7,647.94 | $ 136,775.35 | $ 144,423.29 | |
| 3 | 08/13 - 19 | $ 7,121.85 | $ 246,511.56 | $ 253,633.41 | |
| 4 | 08/20 - 26 | $ 11,521.22 | $ 139,592.95 | $ 151,114.17 | |
| 5 | 08/27 - 31 | $ 6,335.10 | $ 146,155.39 | $ 152,490.49 | |
| | | $ 38,655.78 | $ 780,785.30 | $ 819,441.08 | $ 819,441.08 |

| | | Processed on date | | | Credit Card | |
|---|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | | Totals | |
| 1 | $ 9,449.44 | $ 21,969.09 | $ 920.94 | | $ 32,339.47 | |
| 2 | $ 9,723.86 | $ 33,600.57 | $ 10,690.30 | | $ 54,014.73 | |
| 3 | $ 3,407.40 | $ 13,954.63 | $ 1,191.32 | | $ 18,553.35 | |
| 4 | $ 4,815.73 | $ 44,396.41 | $ 1,277.34 | | $ 50,489.48 | |
| 5 | $ 4,194.80 | $ 12,045.03 | $ 1,075.50 | | $ 17,315.33 | |
| | $ 31,591.23 | $ 125,965.73 | $ 15,155.40 | | $ 172,712.36 | $ 172,712.36 |

**Total income for the month:**          $     992,153.44

#### DISBURSEMENTS

Bank, credit card and processing fees:            $     5,561.37
Credit card chargebacks:
Total check disbursements (list attached):        $ 577,344.20
Total payroll expense (transfers):                $ 335,214.98
Other legal and bank fees (including uncleared checks):   $   50,000.00

**Total expenses for the month:**          $     968,120.55

## Cash profit (loss) for the month:          $     24,032.89

10-22026-rdd    Doc 72    Filed 10/05/10    Entered 10/05/10 16:07:36    Main Document

**The Lexington at The Hudson Valley Resort**

11:42 AM

09/28/10

Accrual Basis

# Account QuickReport
## As of August 31, 2010

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| | **10114 · Chase Bank - Operating DIP Acct** | | | | |
| Bill Pmt... | 8/4/2010 | | HERITAGENERGY | 223032 LP / OIL | -11,971.98 |
| Bill Pmt... | 8/9/2010 | | E & S DEVELOPMENT & PROP... | LEGAL FEES | -25,000.00 |
| Bill Pmt... | 8/19/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT 8/13 - 8/19/10 | -5,500.00 |
| Bill Pmt... | 8/19/2010 | | NYS SALES TAX PROCESSING | 20-3729464 7/31/10 ST - 809 | -37,176.08 |
| Bill Pmt... | 8/20/2010 | | HERITAGENERGY | 223032 LP / OIL | -13,421.72 |
| Bill Pmt... | 8/26/2010 | | E & S DEVELOPMENT & PROP... | Management Fees 8/20/10 - 8/26/10 | -4,500.00 |
| Bill Pmt... | 8/31/2010 | | HERITAGENERGY | 223032 LP / OIL | -13,671.85 |
| Bill Pmt... | 8/2/2010 | 0 | E & S DEVELOPMENT & PROP... | Management Fees 7/30/10 - 8/5/10 | -6,000.00 |
| Bill Pmt... | 8/9/2010 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES | -5,000.00 |
| Bill Pmt... | 8/3/2010 | 2758 | SYSCO FOOD SERVICES | food del | -6,349.97 |
| Bill Pmt... | 8/1/2010 | 2759 | SYSCO FOOD SERVICES | 271957 food del | -8,771.59 |
| Bill Pmt... | 8/2/2010 | 2760 | JEFF KROLICK | SENIORS ENTERTAINMENT | -350.00 |
| Bill Pmt... | 8/1/2010 | 2761 | ANTONIO SIMOES | PAYROLL | -637.57 |
| Bill Pmt... | 8/2/2010 | 2762 | PERKINS d/b/a MT ELLIS PAPE... | KITCHEN / ROOM CLEANING SUPPLIES | -3,165.80 |
| Bill Pmt... | 8/3/2010 | 2763 | ADP, INC | ACCT# 00020-063259 PAYROLL PROCESSING | -316.69 |
| Bill Pmt... | 8/3/2010 | 2764 | ELLENVILLE- WAWARSING CH... | 2010 MEMBER WEB PAGE | -10.00 |
| Bill Pmt... | 8/3/2010 | 2765 | FRANK L. BURNS JR. | FOOD EXP | -1,000.00 |
| Bill Pmt... | 8/3/2010 | 2766 | JIM MONTANYA | JULY MONTHLY WATER REPORTS | -450.00 |
| Bill Pmt... | 8/3/2010 | 2767 | LAMELA'S SANITATION & RECY... | ACCT# 110916 WASTE REMOVAL | -5,486.40 |
| Bill Pmt... | 8/3/2010 | 2768 | PEPSI COLA OF HUDSON VALL... | 30126 SODA DEL | -153.20 |
| Bill Pmt... | 8/3/2010 | 2769 | TEXTRON BUSINESS SERVICE... | 01-001-0092618-01 GOLD CART LEASE | -3,048.75 |
| Bill Pmt... | 8/3/2010 | 2770 | THYSSENKRUPP ELEVATOR C... | 934043 ELEVATOR MAINTAINCE CONTRACT | -2,892.85 |
| Bill Pmt... | 8/3/2010 | 2771 | GRAPHIC SPECTRUMS | MONTHLY UPDATES TO WEB SITE | -72.00 |
| Bill Pmt... | 8/3/2010 | 2772 | MICHAEL C. HASENBALG | COMMISSION | -500.00 |
| Bill Pmt... | 8/3/2010 | 2773 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE MACHINGE | -43.15 |
| Bill Pmt... | 8/3/2010 | 2775 | RABBI G. KREUSER | ZAMIR JEWISH CHORAL FESTIVAL 7/25-29/10 | -2,828.70 |
| Bill Pmt... | 8/4/2010 | 2776 | CORNER STONE | 5004202 Telephone Service | -2,630.07 |
| Bill Pmt... | 8/4/2010 | 2777 | MICROS RETAIL SYSTEMS, INC. | QUARTERLY MAINTAINENCE 9/3-12/2/10 | -1,824.15 |
| Bill Pmt... | 8/4/2010 | 2778 | SWIMKING OF ULSTER | DPD TEST KIT | -129.60 |
| Bill Pmt... | 8/4/2010 | 2779 | JACK BRENO | REIMBURSEMENT 7/16 - 7/31/10 | -1,576.30 |
| Bill Pmt... | 8/5/2010 | 2780 | CASH | PETTY CASH REIMBURSEMENT | -1,083.08 |
| Bill Pmt... | 8/5/2010 | 2781 | AMERICAN EXPRESS | Resort Expenses | -3,682.77 |
| Bill Pmt... | 8/5/2010 | 2782 | SYSCO FOOD SERVICES | food del | -13,073.45 |
| Bill Pmt... | 8/5/2010 | 2783 | AMERICAN EXPRESS | GUEST REFUND/COMMISSION KABALLAH/... | -4,524.73 |
| Bill Pmt... | 8/5/2010 | 2784 | BANK OF AMERICA - OFC | MAMAGEMENT EXPENSE - M 7/29 - 8/5/10 | -3,750.00 |
| Bill Pmt... | 8/5/2010 | 2785 | BANK OF AMERICA - OFC | HOME OFFICE EXPENSE | -3,284.72 |
| Bill Pmt... | 8/5/2010 | 2786 | AWESCO | Acct# 2971 cyliner rental | -8.37 |
| Bill Pmt... | 8/5/2010 | 2787 | D.D.W.W.W., LLP | VOID: HUDSON VALLEY RESORT | 0.00 |
| Bill Pmt... | 8/5/2010 | 2788 | EVERYDAY LOGISTICS | VOID: 50% OF 2010 SCHOOL TAXES | 0.00 |
| Bill Pmt... | 8/5/2010 | 2789 | U.S. FOOD SERVICE | 40334799 | -438.49 |
| Bill Pmt... | 8/5/2010 | 2790 | UNIFIRST CORP. | UNIFORMS | -111.86 |
| Bill Pmt... | 8/5/2010 | 2791 | BANK OF AMERICA - OFC | D.D.W.W.W.LLP | -5,000.00 |
| Bill Pmt... | 8/5/2010 | 2792 | EVERYDAY LOGISTICS | 50% DEP FOR 2010 SCHOOL TAXES | -48,788.14 |
| Bill Pmt... | 8/6/2010 | 2793 | LEISURE TIME SPRING WATER | SPA BEVERAGE | -423.26 |
| Bill Pmt... | 8/6/2010 | 2794 | PEPSI COLA OF HUDSON VALL... | 30126 SODA DEL | -410.55 |
| Bill Pmt... | 8/6/2010 | 2795 | CHRISTIAN ESTRADA | PPE 7/29/10 | -378.00 |
| Bill Pmt... | 8/9/2010 | 2796 | PIANO TRADERS | AEOLIN SPINET PIANO | -550.00 |
| Bill Pmt... | 8/9/2010 | 2797 | SYSCO FOOD SERVICES | FOOD DEL | -1,411.46 |
| Bill Pmt... | 8/9/2010 | 2798 | CHASE | Capitol Loan | -5,024.92 |
| Bill Pmt... | 8/9/2010 | 2799 | PERKINS d/b/a MT ELLIS PAPE... | back order rooms, kitchen, rooms | -2,725.77 |
| Bill Pmt... | 8/10/2010 | 2800 | ADP, INC | ACCT# 00020-063259 PAYROLL PROCESSING | -322.31 |
| Bill Pmt... | 8/10/2010 | 2801 | CENTRAL HUDSON | monthly transformer rentals | -428.03 |
| Bill Pmt... | 8/10/2010 | 2802 | CULLIGAN WATER CONDITIONI... | acct# 10604676 softener for boilers | -61.18 |
| Bill Pmt... | 8/10/2010 | 2803 | DEBRA MARCUS | PPE 8/5/10 | -328.00 |
| Bill Pmt... | 8/10/2010 | 2804 | FIVE STAR CATERERS | REBATE | -3,082.50 |
| Bill Pmt... | 8/10/2010 | 2805 | FRANK L. BURNS JR. | Food Expenses | -750.00 |
| Bill Pmt... | 8/10/2010 | 2806 | GINA MARIE MONTALVO | PPE 8/5/10 | -616.00 |
| Bill Pmt... | 8/10/2010 | 2807 | HUDSON VALLEY INTERNET | internet access | -189.95 |
| Bill Pmt... | 8/10/2010 | 2808 | J.C. EHRLICH CO. INC | 8078792 PEST CONTROL | -1,572.48 |
| Bill Pmt... | 8/10/2010 | 2809 | KELLY SPOTO | PPE 8/5/10 | -72.00 |
| Bill Pmt... | 8/10/2010 | 2810 | LORNA M. BOUGHTON | PPE 8/5/10 | -282.90 |
| Bill Pmt... | 8/10/2010 | 2811 | LYNDA DuBOIS | PPE 8/5/10 | -175.00 |
| Bill Pmt... | 8/10/2010 | 2812 | MURRIETTA ROSA LEE | PPE 8/5/10 | -57.00 |
| Bill Pmt... | 8/10/2010 | 2813 | REGO PARK JEWISH CENTER | REFUND | -250.00 |
| Bill Pmt... | 8/10/2010 | 2814 | STEDNER PRINTING | CARD STOCK 4 CASES | -300.67 |
| Bill Pmt... | 8/10/2010 | 2815 | SUNOCO 209 EXPRESS MART | CIGARETTES | -644.11 |
| Bill Pmt... | 8/10/2010 | 2816 | SUZANNE J. HELLMAN | PPE 8/5/10 | -87.00 |

**11:42 AM**

## The Lexington at The Hudson Valley Resort

**09/28/10**

## Account QuickReport

**Accrual Basis**

### As of August 31, 2010

p. 2 of 4

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt... | 8/10/2010 | 2817 | SWIMKING OF ULSTER | CHLORINE | -656.30 |
| Bill Pmt... | 8/10/2010 | 2818 | TIME WARNER CABLE | CABLE & INTERNET | -1,371.86 |
| Bill Pmt... | 8/10/2010 | 2819 | ULSTER COUNTY SHERIFF | BOUGHTON ID# 8-1529 8/5/10 | -32.40 |
| Bill Pmt... | 8/10/2010 | 2820 | SYSCO FOOD SERVICES | FOOD DEL | -2,497.86 |
| Bill Pmt... | 8/10/2010 | 2821 | Chase Credit Card | PHONES, TOOLS, RENTALS | -8,024.16 |
| Bill Pmt... | 8/11/2010 | 2822 | CHRISTIAN ESTRADA | PPE 8/5/10 | -462.00 |
| Bill Pmt... | 8/11/2010 | 2823 | KARINA GONZABAY | PPE 8/5/10 | -45.00 |
| Bill Pmt... | 8/12/2010 | 2824 | SYSCO FOOD SERVICES | inv# 008130162 | -9,842.05 |
| Bill Pmt... | 8/12/2010 | 2825 | AMERICAN EXPRESS | ADVERTISING Newburgh-Stewart Airport | -1,800.00 |
| Bill Pmt... | 8/12/2010 | 2826 | BANK OF AMERICA - OFC | MANAGEMENT EXPENSE 8/6 - 8/12/10 | -3,750.00 |
| Bill Pmt... | 8/12/2010 | 2827 | Chase Credit Card | ECOLAB Laundry Supplies | -2,064.43 |
| Bill Pmt... | 8/12/2010 | 2828 | GLOBAL RECOVERY SERVICES | DEDUCTIBLES FOR INSURANCE CLAIMS (3) | -7,500.00 |
| Bill Pmt... | 8/12/2010 | 2829 | NATIONAL N.Y.C.P.D. 10-13 ORG | REFUND, REBATE & COMMISSION | -2,538.04 |
| Bill Pmt... | 8/12/2010 | 2830 | BANK OF AMERICA - OFC | SUPPLIES FOR WEDDING AND INVESTORS | -2,510.99 |
| Bill Pmt... | 8/12/2010 | 2831 | THE HARTFORD | ACCT# 1612838463 W/C INSURANCE | -16,229.72 |
| Bill Pmt... | 8/16/2010 | 2832 | Fred DeVaughn | repair tray in chef's & bakers oven | -1,200.00 |
| Bill Pmt... | 8/16/2010 | 2833 | MICHAEL C. HASENBALG | COMMISSION | -500.00 |
| Bill Pmt... | 8/16/2010 | 2834 | ALFREDO & AUDREY | SENIORS 8/18/10 | -350.00 |
| Bill Pmt... | 8/16/2010 | 2835 | DAVID WINOGRAD ENTERTAIN... | SENIORS 8/17/10 | -350.00 |
| Bill Pmt... | 8/16/2010 | 2836 | GOLDIE GOLDBERG | SENIOR GROUP 8/15/10 | -200.00 |
| Bill Pmt... | 8/16/2010 | 2837 | JEFF KROLICK | VOID: SENORIS 8/19/10 | 0.00 |
| Bill Pmt... | 8/16/2010 | 2838 | KINGSTON GLASSWORKS | 2 FRONT 1 REAR DOOR GLASS REPLACED | -838.24 |
| Bill Pmt... | 8/16/2010 | 2839 | HUDSON VALLEY TENT CO. INC | 400 CHAIRS RENTED | -432.50 |
| Bill Pmt... | 8/16/2010 | 2840 | PERKINS d/b/a MT ELLIS PAPE... | room supplies | -1,381.76 |
| Bill Pmt... | 8/16/2010 | 2841 | Chase Credit Card | KITCHEN REPAIRS, A/C, PLUMBING | -1,361.71 |
| Bill Pmt... | 8/17/2010 | 2842 | AVAYA INC | ACCT# 0101838345 PHONE EQUIPMENT | -1,926.00 |
| Bill Pmt... | 8/17/2010 | 2843 | CENTRAL HUDSON | ELECTRIC 7/1/10 - 7/31/10 | -58,158.36 |
| Bill Pmt... | 8/17/2010 | 2844 | CHRISTIAN'S GREENHOUSE | 3 CENTERPIECES | -162.00 |
| Bill Pmt... | 8/17/2010 | 2845 | COFFEE SYSTEM OF THE HUD... | 150620 coffee delivery | -224.28 |
| Bill Pmt... | 8/17/2010 | 2846 | ENVIRO - CLEAN | ACCT# HUDSONVALLEY PORTABLE TOILET | -140.40 |
| Bill Pmt... | 8/17/2010 | 2847 | FRANK L. BURNS JR. | food expense | -1,000.00 |
| Bill Pmt... | 8/17/2010 | 2848 | GINA MARIE MONTALVO | PPE 8/12/10 | -169.00 |
| Bill Pmt... | 8/17/2010 | 2849 | GLAUBER'S KOSHER BAKERY ... | kosher food del | -2,779.87 |
| Bill Pmt... | 8/17/2010 | 2850 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -353.16 |
| Bill Pmt... | 8/17/2010 | 2851 | IN THE SWIM | POOL SUPPLIES | -170.29 |
| Bill Pmt... | 8/17/2010 | 2852 | KELLY SPOTO | PPE 8/12/10 | -408.00 |
| Bill Pmt... | 8/17/2010 | 2853 | LORNA M. BOUGHTON | PPE 8/12/10 | -239.40 |
| Bill Pmt... | 8/17/2010 | 2854 | LYNDA DuBOIS | PPE 8/12/10 | -472.00 |
| Bill Pmt... | 8/17/2010 | 2855 | PEPSI COLA OF HUDSON VALL... | ACCT# 30126 SODA DEL | -258.00 |
| Bill Pmt... | 8/17/2010 | 2856 | PERFECT COMPUTER SOLUTI... | RAM FO RSYSTEM 500470 | -140.38 |
| Bill Pmt... | 8/17/2010 | 2857 | RAY POLLARD JR | PPE 8/12/10 | -57.00 |
| Bill Pmt... | 8/17/2010 | 2858 | SWIMKING OF ULSTER | CHLORINE | -656.30 |
| Bill Pmt... | 8/17/2010 | 2859 | TRAVEL NOW .COM | COMMISSION | -190.34 |
| Bill Pmt... | 8/17/2010 | 2860 | ULSTER COUNTY SHERIFF | BOUGHTON ID # 8 - 1529 8/12/10 | -26.60 |
| Bill Pmt... | 8/17/2010 | 2861 | ULSTER PUBLISHING | AD FOR "LOVE & MARRIAGE" | -216.00 |
| Bill Pmt... | 8/17/2010 | 2862 | UNIFIRST CORP. | ACCT# 782690 UNIFORMS | -37.24 |
| Bill Pmt... | 8/17/2010 | 2863 | WILFRED MACDONALD INC. | 200700 grounds equip repair | -2,219.57 |
| Bill Pmt... | 8/17/2010 | 2864 | Yellow Book USA | ACCT5# A0JLPQ DIRECTORY ADVERTISING | -92.50 |
| Bill Pmt... | 8/17/2010 | 2865 | BEST PLUMBING SPECIALTIES... | DIAPHRAGM OPERATING ASSY | -67.02 |
| Bill Pmt... | 8/17/2010 | 2866 | ADP, INC | Acct# 00020-063259 payroll processing | -308.75 |
| Bill Pmt... | 8/17/2010 | 2867 | GRAINGER | Acct# 870479516 circuit breaker | -282.50 |
| Bill Pmt... | 8/17/2010 | 2868 | JACKIE HORNER | exercise & dance class 7/17 - 7/19/10 | -250.00 |
| Bill Pmt... | 8/17/2010 | 2869 | MARIAN M. GEIGER | 7/17 - 7/19/10 entertainment for seniors | -700.00 |
| Bill Pmt... | 8/17/2010 | 2870 | MICKEY BARNETT BAND | Band for Seniors 8/16/10 | -550.00 |
| Bill Pmt... | 8/17/2010 | 2871 | RELIABLE OFFICE SUPPLIES | OFFICE SUPPLIES | -915.44 |
| Bill Pmt... | 8/17/2010 | 2872 | SYSCO FOOD SERVICES | FOOD DEL | -4,630.73 |
| Bill Pmt... | 8/18/2010 | 2873 | CELIA HERNANDEZ | PPE 8/12/10 | -84.00 |
| Bill Pmt... | 8/18/2010 | 2874 | CHRISTIAN ESTRADA | PPE 8/12/10 | -96.00 |
| Bill Pmt... | 8/18/2010 | 2875 | FRESKEETO FROZEN FOODS | FOOD DEL | -55.58 |
| Bill Pmt... | 8/18/2010 | 2876 | G&G HOUSE OF WHEELS INC | TIRE, CHAIN LINKS | -104.98 |
| Bill Pmt... | 8/18/2010 | 2877 | HIGHWAY DISPLAYS | 2580 OUTDOOR SIGNS | -600.00 |
| Bill Pmt... | 8/18/2010 | 2878 | MARLAN INDUSTRIES | LIGHT BULBS | -778.68 |
| Bill Pmt... | 8/18/2010 | 2879 | MICHAEL C. HASENBALG | COMMISSION BALANCE | -344.77 |
| Bill Pmt... | 8/18/2010 | 2880 | PEPSI COLA OF HUDSON VALL... | SODA DEL ACCT# 30126 | -416.00 |
| Bill Pmt... | 8/18/2010 | 2881 | THE OMNI AGENCY | VOID: 25% DEPOSIT FOR G.L. POLICY 8/21/1... | 0.00 |
| Bill Pmt... | 8/18/2010 | 2882 | SWIMKING OF ULSTER | CHLORINE / CALCIUM | -708.13 |
| Bill Pmt... | 8/19/2010 | 2883 | BANK OF AMERICA - OFC | management - m | -3,750.00 |
| Bill Pmt... | 8/19/2010 | 2884 | CASH | commission Yogi Divine | -2,160.00 |

11:42 AM

## The Lexington at The Hudson Valley Resort

09/28/10

## Account QuickReport

Accrual Basis

### As of August 31, 2010

P. 3 of 4

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 8/19/2010 | 2885 | SYSCO FOOD SERVICES | food del | -5,028.77 |
| Bill Pmt... | 8/19/2010 | 2886 | CANTRELL SALES INC | commission | -4,181.20 |
| Bill Pmt... | 8/19/2010 | 2887 | CASH | rooms commission | -847.00 |
| Bill Pmt... | 8/19/2010 | 2888 | BANK OF AMERICA - OFC | food purchases | -3,696.35 |
| Bill Pmt... | 8/20/2010 | 2889 | DEBRA MARCUS | PPE 8/19/10 | -45.00 |
| Bill Pmt... | 8/20/2010 | 2890 | ENVIRONMENTAL LABWORKS,... | MONTHLY TESTING WATER 8/1/10 | -110.00 |
| Bill Pmt... | 8/20/2010 | 2891 | FRESKEETO FROZEN FOODS | FOOD DEL | -103.84 |
| Bill Pmt... | 8/20/2010 | 2892 | KELLY SPOTO | PPE 8/19/10 | -189.00 |
| Bill Pmt... | 8/20/2010 | 2893 | LORNA M. BOUGHTON | PPE 8/19/10 | -102.00 |
| Bill Pmt... | 8/20/2010 | 2894 | LYNDA DuBOIS | PPE 8/19/10 | -67.00 |
| Bill Pmt... | 8/20/2010 | 2895 | MEGASYS HOSPITALITY SYST... | NIGHT AUDIT | -62.50 |
| Bill Pmt... | 8/20/2010 | 2896 | MIRYAM SANTIAGO | PPE 8/19/10 | -87.00 |
| Bill Pmt... | 8/20/2010 | 2897 | RAY POLLARD JR | PPE 8/19/10 | -152.00 |
| Bill Pmt... | 8/20/2010 | 2898 | SUZANNE J. HELLMAN | PPE 8/19/10 | -73.00 |
| Bill Pmt... | 8/20/2010 | 2899 | AWESCO | ACCT# 2971 WELDING GAS | -79.27 |
| Bill Pmt... | 8/20/2010 | 2900 | JEFF KROLICK | SENIORS 8/19/10 | -350.00 |
| Bill Pmt... | 8/23/2010 | 2901 | PERKINS d/b/a MT ELLIS PAPE... | KITCHEN SUPPLIES | -549.42 |
| Bill Pmt... | 8/23/2010 | 2902 | TIMOTHY HARASYM | PAYROLL CASH ADVANCE | -75.00 |
| Bill Pmt... | 8/24/2010 | 2903 | BEST PLUMBING SPECIALTIES... | PLUMBING SUPPLIES | -13.50 |
| Bill Pmt... | 8/24/2010 | 2904 | CARL DAYTON | DJ FOR ST. JOSEPHS 8/25/10 | -200.00 |
| Bill Pmt... | 8/24/2010 | 2905 | Chase Credit Card | KEY BLANKS, CLEANING SUPPLIES | -550.52 |
| Bill Pmt... | 8/24/2010 | 2906 | ERIC ATKINS | 4X6 POST CARDS 10,000 | -489.94 |
| Bill Pmt... | 8/24/2010 | 2907 | EXPEDIA INC. | COMMISSION | -46.69 |
| Bill Pmt... | 8/24/2010 | 2908 | FRANK L. BURNS JR. | FOOD EXPENSE | -1,000.00 |
| Bill Pmt... | 8/24/2010 | 2909 | FRESKEETO FROZEN FOODS | FOOD DEL | -2,321.18 |
| Bill Pmt... | 8/24/2010 | 2910 | GOLDIE GOLDBERG | DJ FOR GUIDE DOG 8/27/10 | -200.00 |
| Bill Pmt... | 8/24/2010 | 2911 | LUMARI TUBO | VOID: ENTERTAINMENT FOR GUIDE DOGS 8... | 0.00 |
| Bill Pmt... | 8/24/2010 | 2912 | SWIMKING OF ULSTER | CHLORINE | -656.30 |
| Bill Pmt... | 8/24/2010 | 2913 | TIME WARNER CABLE | GM'S HOUSE TV, PHONE, INTERNET | -121.91 |
| Bill Pmt... | 8/24/2010 | 2914 | UNIFIRST CORP. | ACCT# 782690 CHEF UNIFORMS | -37.24 |
| Bill Pmt... | 8/24/2010 | 2915 | Chase Credit Card | OPERATING CHECKS | -205.18 |
| Bill Pmt... | 8/24/2010 | 2916 | ADP, INC | acct# 00020-063259 | -318.18 |
| Bill Pmt... | 8/24/2010 | 2917 | CHRISTIAN ESTRADA | PPE 8/19/10 | -33.00 |
| Bill Pmt... | 8/24/2010 | 2918 | GRAINGER | motor 1/20 hp, 3.3 | -62.06 |
| Bill Pmt... | 8/24/2010 | 2919 | SYSCO FOOD SERVICES | food del | -4,257.53 |
| Bill Pmt... | 8/24/2010 | 2920 | Chase Credit Card | FABRICK, A/C, SUPPLIES | -2,276.52 |
| Bill Pmt... | 8/26/2010 | 2921 | BOLLINGER, INC GROUP DEPT | X0005-401614 9 1 - 9/30/10 employee health p... | -5,472.44 |
| Bill Pmt... | 8/26/2010 | 2922 | EVERYDAY LOGISTICS | 2ND INSTALLMENT OF SCHOOL TAXES | -48,789.50 |
| Bill Pmt... | 8/26/2010 | 2923 | KIMBALL MIDWEST | maintance supplies | -1,168.71 |
| Bill Pmt... | 8/26/2010 | 2924 | NY IDEAL HOOD & DUCT CLEA... | SERVICE IN 3 KITCHENS | -2,100.00 |
| Bill Pmt... | 8/26/2010 | 2925 | CANTRELL SALES INC | COMMISSION SAUNDERS MOON 8/2-6/10 | -477.51 |
| Bill Pmt... | 8/26/2010 | 2926 | E-Z-GO A TEXTRON COMPANY | VOID: GOLF CART PARTS | 0.00 |
| Bill Pmt... | 8/26/2010 | 2927 | FRESKEETO FROZEN FOODS | FOOD DEL | -62.60 |
| Bill Pmt... | 8/26/2010 | 2928 | JACK BRENO | Golf reimbursement 8/ 1 - 19, 2010 | -501.80 |
| Bill Pmt... | 8/26/2010 | 2929 | ONITY | KEY CARDS ACCT# 207842 | -503.06 |
| Bill Pmt... | 8/26/2010 | 2930 | UNIFIRST CORP. | ACCT# 782690 CHEF UNIFORMS | -37.24 |
| Bill Pmt... | 8/26/2010 | 2931 | SYSCO FOOD SERVICES | Food Del | -6,990.00 |
| Bill Pmt... | 8/26/2010 | 2932 | BANK OF AMERICA - OFC | Management Fees - M 8/20 - 8/26/10 | -3,750.00 |
| Bill Pmt... | 8/27/2010 | 2934 | SUBURBAN BOWERY OF SUFF... | PEBBLED BOWL 12.8" 12 DOZEN | -90.72 |
| Bill Pmt... | 8/26/2010 | 2935 | BANK OF AMERICA - OFC | Operating Expense | -25,000.00 |
| Bill Pmt... | 8/30/2010 | 2936 | THE OMNI AGENCY | VOID: 25% DEPOSIT FOR G.L. POLICY 8/21/1... | 0.00 |
| Bill Pmt... | 8/26/2010 | 2937 | THE OMNI AGENCY | 25% DEPOSIT FOR G.L. POLICY 8/21/10 - 8/2... | -49,289.17 |
| Bill Pmt... | 8/26/2010 | 2938 | E-Z-GO A TEXTRON COMPANY | | -851.04 |
| Bill Pmt... | 8/30/2010 | 2939 | FRANK L. BURNS JR. | FOOD COSTS | -1,000.00 |
| Bill Pmt... | 8/30/2010 | 2940 | RONDOUT VALLEY YOUTH FO... | TEAM SPONSOR 2011 | -200.00 |
| Bill Pmt... | 8/30/2010 | 2943 | BANK OF AMERICA - OFC | HOME OFFICE & RESORT PRUCHASING SU... | -3,378.45 |
| Bill Pmt... | 8/30/2010 | 2944 | GOLDIE GOLDBERG | VOID: elderhostel entertainment | 0.00 |
| Bill Pmt... | 8/30/2010 | 2945 | PERKINS d/b/a MT ELLIS PAPE... | kitchen & room supplies | -1,891.00 |
| Bill Pmt... | 8/30/2010 | 2946 | RABBI G. KREUSER | Kosher Supervision 8/16 - 8/20/10 Middle Villag... | -596.40 |
| Bill Pmt... | 8/31/2010 | 2958 | JACK BRENO | reimbursement 8/20 - 8/31/10 | -1,401.05 |

Total 10114 · Chase Bank - Operating DIP Acct                                   -602,344.20

**TOTAL**                                                                        -602,344.20

11:42 AM

09/28/10

Accrual Basis

## The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of August 31, 2010

p. 4 of 4

| Type | Date | Memo | Amount |
|------|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | |
| General Journal | 8/2/2010 | legal fees, Cole, Schotz, Meisel, Forman & Leonar, P>A. | -25,000.00 |
| General Journal | 8/2/2010 | wire fees | -25.00 |
| General Journal | 8/2/2010 | payperiod 7/28/10 | -30,000.87 |
| General Journal | 8/5/2010 | PAYROLL TRANSFER | -79,893.11 |
| General Journal | 8/9/2010 | OUT GOING WIRE FEE | -25.00 |
| General Journal | 8/12/2010 | PAYROLL | -40,000.00 |
| General Journal | 8/16/2010 | PAYROLL TRANSFER | -44,261.59 |
| General Journal | 8/18/2010 | PAYROLL TRANSFER | -69,424.68 |
| General Journal | 8/24/2010 | payroll transfer | -60,000.00 |
| General Journal | 8/26/2010 | CC PROCESSING PYMT | -121.95 |
| General Journal | 8/30/2010 | payroll bal tranfer | -11,634.73 |
| General Journal | 8/31/2010 | AMEX FEES | -2,060.73 |
| General Journal | 8/31/2010 | VISA, M/C, DISC FEES | -3,253.70 |
| General Journal | 8/31/2010 | CASH DEPOSIT IMMEDIATE | -74.99 |
| Total 10114 · Chase Bank - Operating DIP Acct | | | -365,776.35 |

**TOTAL**                                      **-365,776.35**

2:01 PM

09/01/10

EXHIBIT "D"

p. 1 of 2

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of August 31, 2010

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **ADP, INC** | | | | | |
| Bill | 8/27/2010 | 188861 | ACCT#@ 00020-063259 PAYROLL PR... | 4 | 289.04 |
| Total ADP, INC | | | | | 289.04 |
| **AMAZING PROMOTIONS L.L.C.** | | | | | |
| Bill | 8/11/2010 | 492 | CORKSCREWS | 20 | 1,095.18 |
| Total AMAZING PROMOTIONS L.L.C. | | | | | 1,095.18 |
| **BEST PLUMBING SPECIALTIES INC** | | | | | |
| Bill | 8/23/2010 | 1241711 | PLUMBING SUPPLIES | 8 | 1,016.93 |
| Total BEST PLUMBING SPECIALTIES INC | | | | | 1,016.93 |
| **CASH** | | | | | |
| Bill | 8/31/2010 | 83110 | PETTY CASH REIMBURSEMENT | | 1,024.72 |
| Total CASH | | | | | 1,024.72 |
| **E-Z-GO A TEXTRON COMPANY** | | | | | |
| Credit | 6/28/2010 | 2566521 | VALVE INTAKE 4 CYCLE | | -0.66 |
| Bill | 8/25/2010 | 1730730 | CABLE SHIFT CONTROL 4CYC GOL... | 6 | 43.18 |
| Total E-Z-GO A TEXTRON COMPANY | | | | | 42.52 |
| **ENVIRONMENTAL LABWORKS, INC.** | | | | | |
| Bill | 8/25/2010 | 29451 | TESTING NITRATE, TRIHOLOMETHA... | 6 | 220.00 |
| Total ENVIRONMENTAL LABWORKS, INC. | | | | | 220.00 |
| **FRANK L. BURNS JR.** | | | | | |
| Bill | 8/31/2010 | 8313110 | FOOD COSTS | | 500.00 |
| Total FRANK L. BURNS JR. | | | | | 500.00 |
| **FRESKEETO FROZEN FOODS** | | | | | |
| Bill | 8/27/2010 | 41013 | FOOD DEL | 4 | 98.27 |
| Bill | 8/27/2010 | 931730 | FOOD DEL | 4 | 327.98 |
| Total FRESKEETO FROZEN FOODS | | | | | 426.25 |
| **GINA MARIE MONTALVO** | | | | | |
| Bill | 8/27/2010 | 82610 | PPE 8/26/10 | 4 | 221.00 |
| Total GINA MARIE MONTALVO | | | | | 221.00 |
| **HERITAGENERGY** | | | | | |
| Bill | 8/16/2010 | 81610 | LP HOOK UP FOR APPLIEANCES | 15 | 450.09 |
| Bill | 8/24/2010 | 27818 | 270.6 GAL OIL HOT WATER | 7 | 623.95 |
| Bill | 8/24/2010 | 30057 | 1800.0 gal LP MAIN BOILER | 7 | 3,149.28 |
| Bill | 8/24/2010 | 29691 | 132.2 GAL REG GAS | 7 | 370.09 |
| Bill | 8/25/2010 | 29155 | 18.1 gal LP GM'S TANK | 6 | 31.67 |
| Bill | 8/25/2010 | 29800 | 19.8 GAL OFF ROAD DIESEL | 6 | 55.01 |
| Bill | 8/27/2010 | 27818 | 194.2 GAL OIL HOT WATER | 4 | 449.88 |
| Bill | 8/27/2010 | 30299 | 1300.1 GAL LP MAIN BOILER | 4 | 2,274.65 |
| Bill | 8/31/2010 | 28454 | 161.3 GAL LP REST. & NIGHT CLUB | | 271.76 |
| Bill | 8/31/2010 | 514052 | 63.7 GAL LP BBQ TANKS | | 107.32 |
| Bill | 8/31/2010 | 30392 | 681.1 GAL LP KITCHEN & LAUNDRY | | 1,147.52 |
| Bill | 8/31/2010 | 514051 | 1322.2 GAL LP MAIN BOILER | | 2,227.64 |
| Bill | 8/31/2010 | 30616 | 51.3 GAL LP MAIN BOILER | | 86.43 |
| Bill | 8/31/2010 | 27818 | 283.1 GAL OIL HOT WATER | | 680.29 |
| Total HERITAGENERGY | | | | | 11,925.58 |
| **JACK BRENO** | | | | | |
| Bill | 8/31/2010 | 8203110 | reimbursement 8/20 - 8/31/10 | | 1,401.05 |
| Total JACK BRENO | | | | | 1,401.05 |
| **JIM MONTANYA** | | | | | |
| Bill | 8/31/2010 | 83110 | MONTHLY WOATER REPORTS 8/31/10 | | 450.00 |
| Total JIM MONTANYA | | | | | 450.00 |

10-22026-rdd   Doc 72   Filed 10/05/10   Entered 10/05/10 16:07:36   Main Document

2:01 PM

09/01/10

# The Lexington at The Hudson Valley Resort
# Unpaid Bills Detail
### As of August 31, 2010

P. 2 of 2.

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|-------------|
| **KELLY SPOTO** | | | | | |
| Bill | 8/27/2010 | 82610 | PPE 8/26/10 | 4 | 563.00 |
| Total KELLY SPOTO | | | | | 563.00 |
| **LORNA M. BOUGHTON** | | | | | |
| Bill | 8/27/2010 | 82610 | PPE 8/26/10 | 4 | 138.00 |
| Total LORNA M. BOUGHTON | | | | | 138.00 |
| **LYNDA DuBOIS** | | | | | |
| Bill | 8/27/2010 | 82610 | PPE 8/26/10 | 4 | 51.00 |
| Total LYNDA DuBOIS | | | | | 51.00 |
| **PEPSI COLA OF HUDSON VALLEY** | | | | | |
| Bill | 8/27/2010 | 189732 | SODA DEL | 4 | 172.90 |
| Bill | 8/27/2010 | 189733 | SODA DEL | 4 | 715.55 |
| Total PEPSI COLA OF HUDSON VALLEY | | | | | 888.45 |
| **PERKINS d/b/a MT ELLIS PAPER CO., INC.** | | | | | |
| Credit | 8/1/2010 | 14092431 | KITCHEN CREDIT | | -28.06 |
| Total PERKINS d/b/a MT ELLIS PAPER CO., INC. | | | | | -28.06 |
| **RAY POLLARD JR** | | | | | |
| Bill | 8/27/2010 | 82610 | PPE 8/26/10 | 4 | 114.00 |
| Total RAY POLLARD JR | | | | | 114.00 |
| **SUBURBAN BOWERY OF SUFFERN** | | | | | |
| Bill | 8/25/2010 | 60539 | dessert plate 12 doz | 6 | 458.40 |
| Total SUBURBAN BOWERY OF SUFFERN | | | | | 458.40 |
| **SUZANNE J. HELLMAN** | | | | | |
| Bill | 8/27/2010 | 82610 | PPE 8/26/10 | 4 | 153.00 |
| Total SUZANNE J. HELLMAN | | | | | 153.00 |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 5/1/2010 | 22011-05102 | MONTHLY MEMBERSHIP | 122 | 6,920.00 |
| Bill | 6/4/2010 | 06102 | ACCT3 22011 JUNE MEMBERSHIP | 88 | 6,920.00 |
| Bill | 7/2/2010 | 22011-07102 | MEMBERSHIP | 60 | 6,920.00 |
| Bill | 8/1/2010 | 22011-08102 | MEMBERSHIP 8/1-8/31/10 | 30 | 6,920.00 |
| Total VANTAGE HOSPITALITY | | | | | 27,680.00 |
| **YARD CARD** | | | | | |
| Bill | 8/29/2010 | 7221082110 | PD IN FULL ACCT# 98651684001782... | 2 | 3,779.28 |
| Total YARD CARD | | | | | 3,779.28 |
| **TOTAL** | | | | | 52,409.34 |

$E \times H I B I T$  $E''$

**OUTSTANDING INVOICES:**              AS OF 08/31/10

| GROUP: | DATE OF GRP. | AMOUNT |
|--------|--------------|--------|
| **KAUFMAN BAR MITZVAH** | 7/31-8/2/09 | $889.28 |
| Mr. Sinai Kaufman | | |
| 1371 42nd Street | \*\*Did sign for Certified Return Receipt Letter\*\* | |
| Brooklyn, NY 11219 | | |
| 917-709-0311 | | |
| **MIRELDA TORREZ POOL PARTY** | 8/9/2009 | $791.98 |
| Ms. Marilda Torrez | | |
| Ellenville, NY 12428 | | |
| 845-647-6568 | | |
| **HERITAGE RETREATS** | 12/27/09-1/3/10 | $954.00 |
| Mr. Mordechai Kreitenberg | | |
| 557 Fenlon Blvd | | |
| Clifton, NJ 07014 | | |
| (201) 806-9898 | | |
| **PRIVATE STOCK ENTERTAINMENT** | 2/12-15/10 | $87,417.68 |
| Mr. Don Johnson | \*\*Stop Payment issued on checks\*\* | |
| Washington, DC | | -$67,528.86 charged to credit cards |
| (202) 489-1032 | | |
| **BRUCE FAMILY BIRTHDAY PARTY** | 2/20/2010 | $68.00 |
| Ms. Maude Bruce | | |
| Ellenville, NY 12428 | | |
| 845-647-6371 | | |
| **PAPER CHASER PRODUCTIONS** | 4/09-11/10 | $9,223.36 |
| Mr. Alan Mair | | |
| New Paltz, NY | | |

**TOTAL OUTSTANDING INVOICES:**       $31,815.44

# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

July 31, 2010 through August 31, 2010

Account Number: **000000861329605**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00001368 DRE 802 153 24410 - YNYNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

---

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$113,679.02** |
| Deposits and Additions | 145 | 1,214,422.98 |
| Checks Paid | 242 | - 512,099.03 |
| Electronic Withdrawals | 14 | - 137,263.13 |
| Fees and Other Withdrawals | 15 | - 356,470.37 |
| **Ending Balance** | **416** | **$322,269.47** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Deposit | $66,242.23 |
| 08/02 | Deposit | 21,059.71 |
| 08/02 | Deposit | 19,928.25 |
| 08/02 | Deposit | 11,220.00 |
| 08/02 | Deposit | 5,414.35 |
| 08/02 | American Express Settlement 6314376260    CCD ID: 1134992250 | 36,958.20 |
| 08/02 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 2,953.90 |
| 08/02 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 1,375.71 |
| 08/02 | American Express Settlement 210M9644    CCD ID: 1134992250 | 585.01 |
| 08/02 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 559.67 |
| 08/02 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 358.87 |
| 08/02 | American Express Settlement 6314376302    CCD ID: 1134992250 | 187.89 |
| 08/02 | American Express Settlement 210U0217    CCD ID: 1134992250 | 164.64 |
| 08/03 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 139,977.44 |
| 08/03 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,041.30 |
| 08/03 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 502.79 |
| 08/03 | American Express Settlement 6314376302    CCD ID: 1134992250 | 236.31 |

**CHASE**

July 31, 2010 through August 31, 2010

Account Number:   **000000861329605**

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          Step 1 Balance: $_____

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                     Step 2 Total:   $_____

**3. Add Step 2 Total to Step 1 Balance.**                           Step 3 Total:   $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                     Step 4 Total:   -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**EQUAL HOUSING LENDER**   JPMorgan Chase Bank, N.A. Member FDIC

## CHASE ⬤

July 31, 2010 through August 31, 2010

Account Number:  **000000861329605**



## DEPOSITS AND ADDITIONS   (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/04 | Verizon New York EDI Paymts 3476622 | ID: 1135275510 | 12,808.00 |
| 08/04 | Bankcard   Btot Dep  423849240093088 CCD ID: 9000008117 | | 4,477.81 |
| 08/04 | Bankcard   Btot Dep  423849240093016 CCD ID: 9000008117 | | 2,347.82 |
| 08/04 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 1,034.50 |
| 08/04 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 203.38 |
| 08/05 | Deposit | | 1,105.20 |
| 08/05 | Deposit | | 520.39 |
| 08/05 | Bankcard   Mtot Dep  423849240093088 CCD ID: 9000008117 | | 3,316.12 |
| 08/05 | Bankcard   Mtot Dep  423849240093016 CCD ID: 9000008117 | | 1,091.20 |
| 08/05 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 817.90 |
| 08/05 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 173.16 |
| 08/06 | Deposit | | 2,689.56 |
| 08/06 | Bankcard   Mtot Dep  423849240093088 CCD ID: 9000008117 | | 3,186.56 |
| 08/06 | Bankcard   Mtot Dep  423849240093016 CCD ID: 9000008117 | | 634.29 |
| 08/06 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 113.94 |
| 08/06 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 30.99 |
| 08/09 | Deposit | | 5,945.06 |
| 08/09 | Deposit | | 3,265.89 |
| 08/09 | Deposit | | 3,094.47 |
| 08/09 | Deposit | | 2,522.92 |
| 08/09 | Bankcard   Mtot Dep  423849240093088 CCD ID: 9000008117 | | 9,267.45 |
| 08/09 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 7,114.21 |
| 08/09 | Bankcard   Mtot Dep  423849240093088 CCD ID: 9000008117 | | 2,937.14 |
| 08/09 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 982.60 |
| 08/09 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 175.30 |
| 08/09 | Bankcard   Mtot Dep  423849240093016 CCD ID: 9000008117 | | 142.65 |
| 08/09 | Bankcard   Mtot Dep  423849240093016 CCD ID: 9000008117 | | 102.25 |
| 08/09 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 28.09 |
| 08/10 | Bankcard   Mtot Dep  423849240093088 CCD ID: 9000008117 | | 5,547.18 |
| 08/10 | Bankcard   Mtot Dep  423849240093016 CCD ID: 9000008117 | | 1,012.32 |
| 08/10 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 137.53 |
| 08/11 | Deposit | | 2,316.22 |
| 08/11 | Bankcard   Btot Dep  423849240093088 CCD ID: 9000008117 | | 4,961.70 |
| 08/11 | Bankcard   Btot Dep  423849240093016 CCD ID: 9000008117 | | 964.58 |
| 08/11 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 136.56 |
| 08/12 | Deposit | | 11,567.84 |
| 08/12 | Bankcard   Btot Dep  423849240093088 CCD ID: 9000008117 | | 18,047.71 |
| 08/12 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 7,563.41 |
| 08/12 | Bankcard   Btot Dep  423849240093016 CCD ID: 9000008117 | | 729.00 |
| 08/12 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 193.70 |
| 08/13 | Deposit | | 117,351.81 |
| 08/13 | Bankcard   Btot Dep  423849240093016 CCD ID: 9000008117 | | 585.00 |
| 08/13 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 18.83 |
| 08/16 | Deposit | | 72,155.65 |
| 08/16 | Deposit | | 42,050.00 |
| 08/16 | Deposit | | 20,096.30 |
| 08/16 | Deposit | | 1,506.29 |

**CHASE ☻**

July 31, 2010 through August 31, 2010

Account Number:    **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/16 | Deposit | 1,128.12 |
| 08/16 | Deposit | 1,031.97 |
| 08/16 | Deposit | 593.00 |
| 08/16 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | 11,246.81 |
| 08/16 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,080.80 |
| 08/16 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 474.63 |
| 08/16 | American Express Settlement 6314376260    CCD ID: 1134992250 | 334.50 |
| 08/16 | American Express Settlement 6314376302    CCD ID: 1134992250 | 212.10 |
| 08/16 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 166.64 |
| 08/16 | American Express Settlement 6314376302    CCD ID: 1134992250 | 32.93 |
| 08/17 | Verizon New York EDI Paymts 3478153     ID: 1135275510 | 114,908.00 |
| 08/17 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | 4,091.76 |
| 08/17 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 830.59 |
| 08/17 | American Express Settlement 6314376260    CCD ID: 1134992250 | 386.54 |
| 08/17 | American Express Settlement 6314376302    CCD ID: 1134992250 | 181.11 |
| 08/18 | Deposit | 27,553.00 |
| 08/18 | Deposit | 677.89 |
| 08/18 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | 900.90 |
| 08/18 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 352.11 |
| 08/18 | American Express Settlement 6314376302    CCD ID: 1134992250 | 237.28 |
| 08/18 | American Express Settlement 6314376260    CCD ID: 1134992250 | 219.00 |
| 08/19 | Deposit | 11,183.50 |
| 08/19 | Deposit | 774.37 |
| 08/19 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 953.50 |
| 08/19 | American Express Settlement 6314376260    CCD ID: 1134992250 | 314.00 |
| 08/19 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 225.40 |
| 08/20 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | 2,456.72 |
| 08/20 | American Express Settlement 6314376260    CCD ID: 1134992250 | 572.92 |
| 08/20 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 129.00 |
| 08/20 | American Express Settlement 6314376302    CCD ID: 1134992250 | 82.32 |
| 08/23 | Deposit | 56,834.50 |
| 08/23 | Deposit | 15,826.88 |
| 08/23 | Deposit | 5,721.13 |
| 08/23 | Deposit | 3,586.08 |
| 08/23 | Deposit | 2,324.46 |
| 08/23 | Deposit | 1,225.83 |
| 08/23 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 2,894.52 |
| 08/23 | Bankcard   Btot Dep   423849240093068 CCD ID: 9000008117 | 1,738.94 |
| 08/23 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,298.84 |
| 08/23 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 431.50 |
| 08/23 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 397.69 |
| 08/23 | American Express Settlement 6314376302    CCD ID: 1134992250 | 180.14 |
| 08/24 | Deposit | 13,498.80 |
| 08/24 | Bankcard   Mtot Dep   423849240093088 CCD ID: 9000008117 | 7,318.52 |
| 08/24 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,431.84 |
| 08/24 | Bankcard   Mtot Dep   423849240093016 CCD ID: 9000008117 | 981.38 |
| 08/24 | American Express Settlement 6314376302    CCD ID: 1134992250 | 65.86 |

OCT. 4. 2010 2:53PM        NO. 104 P. 17
10-22026-rdd Doc 72 Filed 10/05/10 Entered 10/05/10 16:07:36 Main Document
Pg 17 of 41

 **CHASE ◘**

July 31, 2010 through August 31, 2010

Account Number: **000000861329605**



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/25 | Verizon New York EDI Paymts 3479231  ID: 1135275510 | 8,030.00 |
| 08/25 | Bankcard Mtot Dep 423849240093016 CCD ID: 9000008117 | 1,396.83 |
| 08/25 | Bankcard Mtot Dep 423849240093088 CCD ID: 9000008117 | 897.99 |
| 08/25 | American Express Settlement 6314376260 CCD ID: 1134992250 | 330.90 |
| 08/26 | Bankcard Mtot Dep 423849240093088 CCD ID: 9000008117 | 9,303.63 |
| 08/26 | American Express Settlement 6314376260 CCD ID: 1134992250 | 1,029.26 |
| 08/26 | Bankcard Mtot Dep 423849240093016 CCD ID: 9000008117 | 288.80 |
| 08/26 | American Express Settlement 6314376302 CCD ID: 1134992250 | 9.68 |
| 08/27 | Bankcard Btot Dep 423849240093088 CCD ID: 9000006117 | 3,459.39 |
| 08/27 | American Express Settlement 6314376260 CCD ID: 1134992250 | 829.84 |
| 08/27 | Bankcard Btot Dep 423849240093016 CCD ID: 9000008117 | 246.00 |
| 08/30 | Deposit | 87,223.40 |
| 08/30 | Deposit | 42,567.57 |
| 08/30 | Deposit | 31,623.80 |
| 08/30 | Deposit | 4,149.94 |
| 08/30 | Deposit | 2,056.03 |
| 08/30 | Deposit | 1,280.34 |
| 08/30 | Deposit | 914.12 |
| 08/30 | Deposit | 297.75 |
| 08/30 | Deposit | 200.00 |
| 08/30 | Bankcard Mtot Dep 423849240093088 CCD ID: 9000008117 | 3,235.88 |
| 08/30 | Bankcard Btot Dep 423849240093088 CCD ID: 9000008117 | 2,338.66 |
| 08/30 | Verizon New York EDI Paymts 3479782  ID: 1135275510 | 1,980.00 |
| 08/30 | American Express Settlement 6314376260 CCD ID: 1134992250 | 549.47 |
| 08/30 | American Express Settlement 6314376260 CCD ID: 1134992250 | 465.42 |
| 08/30 | Bankcard Mtot Dep 423849240093016 CCD ID: 9000008117 | 340.80 |
| 08/30 | Bankcard Btot Dep 423849240093016 CCD ID: 9000008117 | 329.00 |
| 08/30 | American Express Settlement 6314376302 CCD ID: 1134992250 | 82.32 |
| 08/30 | American Express Settlement 6314376302 CCD ID: 1134992250 | 15.50 |
| 08/31 | Bankcard Mtot Dep 423849240093088 CCD ID: 9000008117 | 20,236.22 |
| 08/31 | Verizon New York EDI Paymts 3479873  ID: 1135275510 | 2,310.00 |
| 08/31 | Bankcard Mtot Dep 423849240093016 CCD ID: 9000008117 | 956.62 |
| 08/31 | American Express Settlement 6314376260 CCD ID: 1134992250 | 495.70 |
| 08/31 | American Express Settlement 6314376302 CCD ID: 1134992250 | 29.05 |

**Total Deposits and Additions**         **$1,214,422.98**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 2204 ^ ✔ | | 08/10 | $99.00 |
| 2344 * ^ ✔ | | 08/13 | 100.00 |
| 2369 * ^ ✔ | | 08/23 | 3,898.32 |
| 2497 * ^ ✔ | | 08/02 | 700.00 |
| 2505 * ^ ✔ | | 08/09 | 25.00 |
| 2535 * ^ ✔ | | 08/02 | 222.00 |
| 2556 * ^ ✔ | | 08/18 | 198.22 |

CHASE ◉

July 31, 2010 through August 31, 2010

Account Number:    **000000861329605**

## CHECKS PAID   (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2576 * ^ | | 08/06 | 132.00 |
| 2590 * ^ | | 08/02 | 144.00 |
| 2641 * ^ | | 08/03 | 66.00 |
| 2643 * ^ | | 08/06 | 138.00 |
| 2655 * ^ | | 08/02 | 140.46 |
| 2661 * ^ | | 08/10 | 350.00 |
| 2662 ^ | | 08/16 | 442.78 |
| 2672 * ^ | | 08/02 | 2,655.14 |
| 2673 ^ | | 08/02 | 26.29 |
| 2678 * ^ | | 08/10 | 100.00 |
| 2679 ^ | | 08/03 | 322.31 |
| 2681 * ^ | | 08/02 | 530.83 |
| 2682 ^ | | 08/03 | 848.53 |
| 2683 ^ | | 08/05 | 188.46 |
| 2684 ^ | | 08/02 | 195.00 |
| 2685 ^ | | 08/04 | 8,391.89 |
| 2686 ^ | | 08/02 | 1,365.76 |
| 2688 * ^ | | 08/06 | 78.00 |
| 2689 ^ | | 08/03 | 62.50 |
| 2691 * ^ | | 08/02 | 1,541.80 |
| 2692 ^ | | 08/31 | 150.00 |
| 2693 ^ | | 08/10 | 36.00 |
| 2694 ^ | | 08/02 | 53.50 |
| 2695 ^ | | 08/04 | 37.24 |
| 2696 ^ | | 08/03 | 315.03 |
| 2697 ^ | | 08/02 | 801.09 |
| 2698 ^ | | 08/05 | 708.13 |
| 2699 ^ | | 08/05 | 2,800.00 |
| 2700 ^ | | 08/03 | 800.00 |
| 2701 ^ | | 08/05 | 6,500.00 |
| 2703 * ^ | | 08/02 | 4,962.94 |
| 2704 ^ | | 08/03 | 18,946.72 |
| 2705 ^ | | 08/06 | 8,020.00 |
| 2706 ^ | | 08/05 | 3,750.00 |
| 2707 ^ | | 08/17 | 100.00 |
| 2708 ^ | | 08/13 | 162.00 |
| 2709 ^ | | 08/11 | 25.00 |
| 2710 ^ | | 08/17 | 250.00 |
| 2711 ^ | | 08/19 | 300.00 |
| 2712 ^ | | 08/05 | 5,192.29 |
| 2713 ^ | | 08/09 | 350.00 |
| 2714 ^ | | 08/04 | 231.00 |
| 2716 * ^ | | 08/03 | 308.00 |
| 2717 ^ | | 08/02 | 1,084.00 |
| 2718 ^ | | 08/03 | 318.50 |
| 2719 ^ | | 08/03 | 399.00 |


**CHASE** ⬡

July 31, 2010 through August 31, 2010

Account Number: **000000861329605**

## CHECKS PAID (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2720 ^ | | 08/09 | 308.00 |
| 2721 ^ | | 08/03 | 178.50 |
| 2722 ^ | | 08/09 | 262.50 |
| 2723 ^ | | 08/24 | 315.00 |
| 2724 ^ | | 08/16 | 346.50 |
| 2725 ^ | | 08/06 | 255.50 |
| 2726 ^ | | 08/09 | 304.50 |
| 2727 ^ | | 08/03 | 238.00 |
| 2728 ^ | | 08/20 | 357.00 |
| 2729 ^ | | 06/06 | 241.50 |
| 2730 ^ | | 08/02 | 416.50 |
| 2731 ^ | | 08/09 | 395.50 |
| 2732 ^ | | 08/03 | 318.50 |
| 2733 ^ | 08/07 | 08/09 | 262.50 |
| 2734 ^ | | 08/05 | 315.00 |
| 2735 ^ | | 08/03 | 350.00 |
| 2736 ^ | | 08/03 | 311.50 |
| 2737 ^ | | 08/03 | 311.50 |
| 2738 ^ | | 08/02 | 311.50 |
| 2739 ^ | | 08/11 | 264.00 |
| 2741 * ^ | | 08/04 | 26,950.00 |
| 2743 * ^ | | 08/06 | 172.00 |
| 2744 ^ | | 08/06 | 350.00 |
| 2745 ^ | | 08/23 | 102.00 |
| 2746 ^ | | 08/06 | 717.00 |
| 2747 ^ | | 08/05 | 200.00 |
| 2749 * ^ | | 08/06 | 518.00 |
| 2750 ^ | 08/09 | 08/09 | 377.00 |
| 2751 ^ | | 08/16 | 204.00 |
| 2752 ^ | | 08/10 | 45.00 |
| 2754 * ^ | | 08/16 | 120.91 |
| 2755 ^ | | 08/31 | 51.00 |
| 2756 ^ | | 08/10 | 204.00 |
| 2757 ^ | | 08/09 | 37.70 |
| 2758 ^ | | 08/06 | 5,297.18 |
| 2759 ^ | | 08/04 | 8,771.59 |
| 2760 ^ | | 08/06 | 350.00 |
| 2761 ^ | | 08/03 | 637.57 |
| 2762 ^ | | 08/06 | 3,165.80 |
| 2763 ^ | | 08/11 | 316.69 |
| 2764 ^ | | 08/13 | 10.00 |
| 2765 ^ | | 08/05 | 1,000.00 |
| 2767 * ^ | | 08/10 | 5,486.40 |
| 2768 ^ | | 08/09 | 153.20 |
| 2769 ^ | | 08/13 | 3,048.75 |
| 2770 ^ | | 08/13 | 2,892.85 |

# CHASE ◯

July 31, 2010 through August 31, 2010

Account Number:   **000000861329605**

## CHECKS PAID    *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2771 ^ | | 08/09 | 72.00 |
| 2772 ^ | | 08/06 | 500.00 |
| 2773 ^ | | 08/11 | 43.15 |
| 2775 * ^ | | 08/10 | 2,828.70 |
| 2776 ^ | | 08/10 | 2,630.07 |
| 2777 ^ | | 08/09 | 1,824.15 |
| 2778 ^ | | 08/12 | 129.60 |
| 2779 ^ | | 08/23 | 1,576.30 |
| 2780 ^ | 08/06 | 08/06 | 1,083.08 |
| 2781 ^ | | 08/17 | 3,682.77 |
| 2782 ^ | | 08/10 | 13,073.45 |
| 2783 ^ | | 08/16 | 4,524.73 |
| 2784 ^ | | 08/09 | 3,750.00 |
| 2785 ^ | | 08/09 | 3,284.72 |
| 2786 ^ | | 08/11 | 8.37 |
| 2789 * ^ | | 08/09 | 438.49 |
| 2790 ^ | | 08/11 | 111.86 |
| 2791 ^ | | 08/09 | 5,000.00 |
| 2792 ^ | | 08/09 | 48,788.14 |
| 2793 ^ | | 08/11 | 423.26 |
| 2794 ^ | | 08/09 | 410.55 |
| 2795 ^ | | 08/11 | 378.00 |
| 2796 ^ | | 08/11 | 550.00 |
| 2797 ^ | | 08/10 | 1,411.46 |
| 2798 ^ | | 08/10 | 5,024.92 |
| 2799 ^ | | 08/13 | 2,725.77 |
| 2800 ^ | | 08/23 | 322.31 |
| 2801 ^ | | 08/19 | 428.03 |
| 2802 ^ | | 08/20 | 61.18 |
| 2803 ^ | | 08/23 | 328.00 |
| 2804 ^ | | 08/31 | 3,082.50 |
| 2805 ^ | | 08/12 | 750.00 |
| 2806 ^ | | 08/19 | 616.00 |
| 2807 ^ | | 08/19 | 189.95 |
| 2808 ^ | | 08/27 | 1,572.48 |
| 2809 ^ | | 08/16 | 72.00 |
| 2810 ^ | 08/18 | 08/18 | 282.90 |
| 2811 ^ | | 08/26 | 175.00 |
| 2812 ^ | | 08/31 | 57.00 |
| 2813 ^ | | 08/23 | 250.00 |
| 2814 ^ | | 08/13 | 300.67 |
| 2815 ^ | | 08/23 | 644.11 |
| 2816 ^ | | 08/18 | 87.00 |
| 2817 ^ | | 08/24 | 656.30 |
| 2818 ^ | | 08/24 | 1,371.86 |
| 2819 ^ | | 08/23 | 32.40 |



July 31, 2010 through August 31, 2010

Account Number: **000000861329605**



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2820 ^ | | 08/12 | 2,497.86 |
| 2821 ^ | | 08/11 | 8,024.16 |
| 2822 ^ | | 08/16 | 462.00 |
| 2823 ^ | | 08/16 | 45.00 |
| 2824 ^ | | 08/16 | 9,842.05 |
| 2825 ^ | | 08/17 | 1,800.00 |
| 2826 ^ | | 08/16 | 3,750.00 |
| 2827 ^ | | 08/16 | 2,064.43 |
| 2829 * ^ | | 08/31 | 2,538.04 |
| 2830 ^ | | 08/16 | 2,510.99 |
| 2831 ^ | | 08/20 | 16,229.72 |
| 2832 ^ | | 08/20 | 1,200.00 |
| 2833 ^ | | 08/20 | 500.00 |
| 2834 ^ | | 08/20 | 350.00 |
| 2835 ^ | | 08/23 | 350.00 |
| 2836 ^ | | 08/30 | 200.00 |
| 2838 * ^ | | 08/19 | 838.24 |
| 2839 ^ | | 08/19 | 432.50 |
| 2840 ^ | | 08/20 | 1,381.76 |
| 2841 ^ | | 08/16 | 1,361.71 |
| 2842 ^ | | 08/25 | 1,926.00 |
| 2843 ^ | | 08/24 | 58,158.36 |
| 2844 ^ | | 08/24 | 162.00 |
| 2845 ^ | | 08/25 | 224.28 |
| 2846 ^ | | 08/25 | 140.40 |
| 2847 ^ | | 08/19 | 1,000.00 |
| 2848 ^ | | 08/24 | 169.00 |
| 2849 ^ | | 08/23 | 2,779.87 |
| 2850 ^ | | 08/24 | 353.16 |
| 2851 ^ | | 08/25 | 170.29 |
| 2852 ^ | | 08/26 | 408.00 |
| 2853 ^ | 08/31 | 08/31 | 239.40 |
| 2854 ^ | | 08/30 | 472.00 |
| 2855 ^ | | 08/24 | 258.00 |
| 2856 ^ | | 08/24 | 140.38 |
| 2857 ^ | | 08/31 | 57.00 |
| 2858 ^ | | 08/27 | 656.30 |
| 2859 ^ | | 08/24 | 190.34 |
| 2860 ^ | | 08/26 | 26.60 |
| 2861 ^ | | 08/27 | 216.00 |
| 2862 ^ | | 08/25 | 37.24 |
| 2863 ^ | | 08/24 | 2,219.57 |
| 2864 ^ | | 08/24 | 92.50 |
| 2865 ^ | | 08/24 | 67.02 |
| 2866 ^ | | 08/25 | 308.75 |
| 2867 ^ | | 08/23 | 282.50 |

# CHASE ◯

July 31, 2010 through August 31, 2010

Account Number:    **000000861329605**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2868 ^ | | 08/20 | 250.00 |
| 2869 ^ | | 08/26 | 700.00 |
| 2870 ^ | | 08/25 | 550.00 |
| 2871 ^ | | 08/26 | 915.44 |
| 2872 ^ | | 08/23 | 4,630.73 |
| 2873 ^ | | 08/24 | 84.00 |
| 2874 ^ | | 08/25 | 96.00 |
| 2875 ^ | | 08/24 | 55.58 |
| 2877 * ^ | | 08/23 | 600.00 |
| 2878 ^ | | 08/23 | 778.68 |
| 2879 ^ | | 08/24 | 344.77 |
| 2880 ^ | | 08/23 | 416.00 |
| 2882 * ^ | | 08/27 | 708.13 |
| 2883 ^ | | 08/24 | 3,750.00 |
| 2884 ^ | | 08/23 | 2,160.00 |
| 2885 ^ | | 08/24 | 5,028.77 |
| 2887 * ^ | | 08/23 | 847.00 |
| 2888 ^ | | 08/24 | 3,696.35 |
| 2890 * ^ | | 08/25 | 110.00 |
| 2891 ^ | | 08/24 | 103.84 |
| 2892 ^ | | 08/27 | 189.00 |
| 2893 ^ | 08/31 | 08/31 | 102.00 |
| 2894 ^ | | 08/31 | 67.00 |
| 2895 ^ | | 08/31 | 62.50 |
| 2897 * ^ | | 08/31 | 152.00 |
| 2898 ^ | | 08/30 | 73.00 |
| 2899 ^ | | 08/24 | 79.27 |
| 2900 ^ | | 08/26 | 350.00 |
| 2901 ^ | | 08/26 | 549.42 |
| 2902 ^ | | 08/30 | 75.00 |
| 2903 ^ | | 08/30 | 13.50 |
| 2904 ^ | | 08/27 | 200.00 |
| 2905 ^ | | 08/24 | 550.52 |
| 2907 * ^ | | 08/30 | 46.69 |
| 2908 ^ | | 08/30 | 1,000.00 |
| 2909 ^ | | 08/27 | 2,321.18 |
| 2912 * ^ | | 08/30 | 656.30 |
| 2913 ^ | | 08/31 | 121.91 |
| 2914 ^ | | 08/31 | 37.24 |
| 2915 ^ | | 08/24 | 205.18 |
| 2916 ^ | | 08/31 | 318.18 |
| 2917 ^ | | 08/31 | 33.00 |
| 2918 ^ | | 08/30 | 62.06 |
| 2919 ^ | | 08/26 | 4,257.53 |
| 2920 ^ | | 08/24 | 2,276.52 |



July 31, 2010 through August 31, 2010

Account Number: **000000861329605**



## CHECKS PAID | (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2922 * ^ | | 08/31 | 48,789.50 |
| 2924 * ^ | | 08/30 | 2,100.00 |
| 2932 * ^ | | 08/31 | 3,750.00 |
| 2934 * ^ | | 08/31 | 90.72 |
| 2935   ^ | | 08/31 | 25,000.00 |
| 2942 * ^ | | 08/31 | 3,253.00 |

**Total Checks Paid**       **$512,099.03**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | 08/02 Chips Debit Via: Bank of America N.A./0959 A/C: Cole, Schotz, Meisel, Forman &Ssn: 0269192 Trn: 1019300214Es | $25,000.00 |
| 08/04 | Bankcard     Mtot Disc 423849240093088 CCD ID: 9000008117 | 7,727.46 |
| 08/04 | Bankcard     Mtot Disc 423849240093016 CCD ID: 9000008117 | 520.69 |
| 08/05 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 11,971.98 |
| 08/09 | 08/09 Chips Debit Via: Bank of America N.A./0959 A/C: Cole, Schotz, Meisel, Forman &Ssn: 0298271 Trn: 0918700221Es | 25,000.00 |
| 08/10 | American Express Collection 6314376260     CCD ID: 1134992250 | 10.29 |
| 08/12 | American Express Axp Discnt 6314376260     CCD ID: 1134992250 | 2,138.21 |
| 08/20 | American Express Chgbck/ADJ 6314376260     CCD ID: 1134992250 | 351.00 |
| 08/23 | Nys Tax & Financ Sales Tax Se1000366963     CCD ID: 1001010042 | 37,176.08 |
| 08/23 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 13,421.72 |
| 08/23 | American Express Collection 6314376260     CCD ID: 1134992250 | 86.90 |
| 08/26 | Shift4-Debits   Payments   C9725     CCD ID: 1330597785 | 121.95 |
| 08/26 | American Express Chgbck/ADJ 6314376260     CCD ID: 1134992250 | 65.00 |
| 08/31 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 13,671.85 |

**Total Electronic Withdrawals**       **$137,263.13**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | 08/02 Withdrawal | $6,000.00 |
| 08/02 | 08/02 Transfer To Chk Xxxxx0454 | 30,000.87 |
| 08/02 | Outgoing Domestic Wire Fee | 25.00 |
| 08/05 | 08/05 Transfer To Chk Xxxxx0454 | 79,893.11 |
| 08/09 | 08/09 Withdrawal | 5,000.00 |
| 08/09 | Outgoing Domestic Wire Fee | 25.00 |
| 08/12 | 08/12 Transfer To Chk Xxxxx0454 | 40,000.00 |
| 08/16 | 08/16 Withdrawal | 5,500.00 |
| 08/16 | 08/16 Transfer To Chk Xxxxx0454 | 44,261.59 |
| 08/18 | 08/18 Transfer To Chk Xxxxx0454 | 69,424.68 |
| 08/24 | 08/24 Transfer To Chk Xxxxx0454 | 60,000.00 |


**CHASE** ◯

July 31, 2010 through August 31, 2010
Account Number:   **000000861329605**

## FEES AND OTHER WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/25 | 08/25 Withdrawal | ✓ | 4,500.00 |
| 08/30 | 08/30 Transfer To Chk Xxxxx0454 | / | 11,634.73 |
| 08/31 | Cash Deposit Immediate | | 74.99 |
| 08/31 | Service Fee | | 130.40 |
| **Total Fees & Other Withdrawals** | | | **$356,470.37** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 526 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 08/02 | $204,510.77 | 08/17 | 375,529.63 |
| 08/03 | 321,536.45 | 08/18 | 335,477.01 |
| 08/04 | 289,778.09 | 08/19 | 345,123.06 |
| 08/05 | 184,283.09 | 08/20 | 327,683.36 |
| 08/06 | 169,920.37 | 08/23 | 349,460.95 |
| 08/09 | 109,429.45 | 08/24 | 232,429.06 |
| 08/10 | 84,827.19 | 08/25 | 235,021.82 |
| 08/11 | 83,061.76 | 08/26 | 238,084.25 |
| 08/12 | 75,647.75 | 08/27 | 236,756.39 |
| 08/13 | 184,363.35 | 08/30 | 400,071.11 |
| 08/16 | 260,964.40 | 08/31 | 322,269.47 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 260 |
| Deposits / Credits | 145 |
| Deposited Items | 121 |
| **Transaction Total** | **526** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $130.40 |
| **Total Service Fees** | **$130.40** |



**CHASE**

July 31, 2010 through August 31, 2010
Account Number: **000000861329605**



## ACCEPT ALL MAJOR CREDIT AND
## DEBIT CARDS WITH CHASE

### Chase Paymentech will meet or beat your current processing costs, or give you $250!*

A detailed cost comparison may uncover hidden fees, and show you ways to help reduce expenses and maximize your profits.

*In addition, you get:*
- Customized pricing for your business
- Unparalleled security to help protect your business and your customers
- Easy-to-read statements and reporting
- 24/7 customer support

**Don't wait - Offer ends October 31, 2010**
**Call 1-866-731-1266 today for your free cost comparison!***

Offer Valid 09/01/10 through 10/31/10.

*In order to qualify for this offer, prospective merchants must be credit approved and provide at least three (3) months of their most recent processing statements to Chase Paymentech. If Chase Paymentech cannot meet or beat your current processing costs, Chase Paymentech will award $250 within 45 days of the receipt of the statement. Cost comparison will be based on a calculation of the overall cost for comparable services, as determined by the processing statements provided by merchant, and excludes any one time fees. One payment per customer. Not available to existing Chase Paymentech merchants. You may be required to complete an application at time of service enrollment. All applications are subject to credit approval. Merchant services provided by Paymentech, LLC ("Chase Paymentech"), a subsidiary of JPMorgan Chase Bank, N.A.

© 2010 JPMorgan Chase Bank, N.A. Member FDIC

**CHASE** ○

July 31, 2010 through August 31, 2010
Account Number:    **000000861329605**

This Page Intentionally Left Blank

**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551



```
************AUTO**5-DIGIT 12446
7949 0.5510 AV 0.335    36 1 78
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
OPERATING ACCOUNT AS OF 1/8/10
400 GRANITE ROAD
KERHONKSON NY 12446
```

Date   8/31/10        Page    1
Primary Account     100000671168
Enclosures

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

******************** C H E C K I N G  A C C O U N T ************************

| BUSINESS CHECKING II | | NUMBER OF ENCLOSURES | 0 |
|---|---|---|---|
| ACCOUNT NUMBER | 100000671168 | Statement Dates 8/02/10 thru | 8/31/10 |
| PREVIOUS BALANCE | 5,787.45 | DAYS IN THE STATEMENT PERIOD | 30 |
| DEPOSITS/CREDITS | .00 | AVERAGE LEDGER | 5,787.45 |
| CHECKS/DEBITS | .00 | AVERAGE COLLECTED | 5,787.45 |
| SERVICE CHARGE | 5.00 | | |
| INTEREST PAID | .00 | | |
| CURRENT BALANCE | 5,782.45 | | |

..............................................................................

CHECKS AND WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/31 | Service Charge | 5.00- |

..............................................................................

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 8/02 | 5,787.45 | 8/31 | 5,782.45 |

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551. THANK YOU FOR BANKING WITH PROVIDENT BANK.

F101



# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

*PAYROLL*

July 31, 2010 through August 31, 2010

Account Number: **000000861330454**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002477 DRE 802 152 24410 - NNNNN T 1 000000000 66 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $55,917.82 |
| Deposits and Additions | 10 | 459,742.62 |
| Checks Paid | 433 | - 140,214.29 |
| Electronic Withdrawals | 12 | - 188,075.26 |
| Fees and Other Withdrawals | 1 | - 103.20 |
| **Ending Balance** | **456** | **$187,267.69** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Transfer From Chk Xxxxx9605 | $30,000.87 |
| 08/04 | Deposit    692849063 | 26,950.00 |
| 08/05 | Transfer From Chk Xxxxx9605 | 79,893.11 |
| 08/09 | Deposit    692849062 | 48,788.14 |
| 08/12 | Transfer From Chk Xxxxx9605 | 40,000.00 |
| 08/16 | Transfer From Chk Xxxxx9605 | 44,261.59 |
| 08/18 | Transfer From Chk Xxxxx9605 | 69,424.68 |
| 08/24 | Transfer From Chk Xxxxx9605 | 60,000.00 |
| 08/30 | Transfer From Chk Xxxxx9605 | 11,634.73 |
| 08/31 | Deposit    694059129 | 48,789.50 |
| **Total Deposits and Additions** | | **$459,742.62** |

CHASE

July 31, 2010 through August 31, 2010
Account Number:   **000000861330454**

## BALANCING YOUR CHECKBOOK

Note: Ensure **your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:        Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.        Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ⬤

## CHECKS PAID



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 810  ^ | 08/13 | 08/13 | $948.13 |
| 7350  * ^ | | 08/27 | 56.95 |
| 7596  * ^ | | 08/27 | 22.05 |
| 7690  * ^ | | 08/05 | 242.05 |
| 7722  * ^ | | 08/03 | 359.64 |
| 7738  * ^ | | 08/04 | 115.67 |
| 7780  * ^ | | 08/05 | 256.60 |
| 7807  * ^ | | 08/09 | 394.83 |
| 7810  * ^ | | 08/03 | 423.25 |
| 7812  * ^ | | 08/04 | 500.53 |
| 7813  ^ | | 08/02 | 268.57 |
| 7814  ^ | | 08/04 | 337.81 |
| 7827  * ^ | | 08/04 | 433.12 |
| 7840  * ^ | | 08/09 | 401.85 |
| 7843  * ^ | | 08/03 | 649.60 |
| 7854  * ^ | | 08/11 | 74.17 |
| 7855  ^ | | 08/17 | 243.06 |
| 7857  * ^ | | 08/27 | 97.36 |
| 7865  * ^ | | 08/23 | 290.02 |
| 7871  * ^ | | 08/05 | 283.97 |
| 7874  * ^ | | 08/04 | 123.27 |
| 7875  ^ | | 08/03 | 174.52 |
| 7884  * ^ | | 08/05 | 418.24 |
| 7887  * ^ | | 08/02 | 261.81 |
| 7888  ^ | | 08/03 | 302.63 |
| 7889  ^ | | 08/02 | 237.41 |
| 7890  ^ | | 08/05 | 410.23 |
| 7891  ^ | | 08/02 | 341.44 |
| 7892  ^ | | 08/02 | 293.63 |
| 7893  ^ | | 08/04 | 220.37 |
| 7894  ^ | | 08/03 | 162.92 |
| 7895  ^ | | 08/16 | 404.83 |
| 7896  ^ | | 08/02 | 349.17 |
| 7898  * ^ | | 08/16 | 404.25 |
| 7899  ^ | | 08/02 | 364.16 |
| 7900  ^ | | 08/09 | 373.44 |
| 7901  ^ | | 08/02 | 477.68 |
| 7902  ^ | | 08/18 | 381.23 |
| 7903  ^ | | 08/17 | 429.98 |
| 7905  * ^ | | 08/04 | 395.26 |
| 7906  ^ | | 08/06 | 288.54 |
| 7907  ^ | | 08/04 | 348.79 |
| 7908  ^ | | 08/02 | 227.22 |
| 7909  ^ | | 08/03 | 266.63 |
| 7910  ^ | | 08/03 | 266.63 |
| 7911  ^ | | 08/03 | 380.75 |

**CHASE** ⊙

July 31, 2010 through August 31, 2010

Account Number: **000000861330454**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7912 ^ | | 08/03 | 345.68 |
| 7914 * ^ | | 08/04 | 301.37 |
| 7915 ^ | | 08/04 | 248.16 |
| 7916 ^ | | 08/03 | 262.69 |
| 7917 ^ | | 08/05 | 65.44 |
| 7918 ^ | | 08/03 | 242.32 |
| 7919 ^ | | 08/04 | 381.56 |
| 7920 ^ | | 08/02 | 496.39 |
| 7921 ^ | 07/31 | 08/02 | 948.13 |
| 7922 ^ | | 08/04 | 363.87 |
| 7923 ^ | | 08/02 | 254.98 |
| 7924 ^ | | 08/02 | 256.67 |
| 7925 ^ | | 08/02 | 250.86 |
| 7926 ^ | | 08/02 | 272.46 |
| 7927 ^ | | 08/03 | 701.83 |
| 7928 ^ | | 08/03 | 507.29 |
| 7929 ^ | | 08/02 | 631.76 |
| 7930 ^ | 07/31 | 08/02 | 619.78 |
| 7931 ^ | | 08/03 | 507.01 |
| 7932 ^ | | 08/09 | 299.04 |
| 7933 ^ | | 08/02 | 524.25 |
| 7934 ^ | | 08/03 | 425.63 |
| 7935 ^ | | 08/09 | 413.28 |
| 7936 ^ | | 08/09 | 136.10 |
| 7937 ^ | | 08/24 | 411.28 |
| 7938 ^ | | 08/02 | 389.55 |
| 7939 ^ | | 08/03 | 259.71 |
| 7940 ^ | | 08/02 | 259.72 |
| 7941 ^ | | 08/02 | 606.10 |
| 7942 ^ | | 08/03 | 253.70 |
| 7943 ^ | | 08/09 | 251.69 |
| 7944 ^ | | 08/03 | 108.22 |
| 7945 ^ | | 08/03 | 341.21 |
| 7946 ^ | | 08/17 | 260.09 |
| 7947 ^ | | 08/03 | 201.01 |
| 7949 * ^ | | 08/03 | 266.56 |
| 7950 ^ | | 08/02 | 250.53 |
| 7951 ^ | | 08/02 | 233.97 |
| 7953 * ^ | | 08/02 | 40.41 |
| 7955 * ^ | | 08/02 | 292.12 |
| 7956 ^ | | 08/23 | 290.02 |
| 7957 ^ | | 08/02 | 246.42 |
| 7958 ^ | | 08/02 | 360.64 |
| 7959 ^ | | 08/02 | 295.83 |
| 7960 ^ | | 08/02 | 324.56 |
| 7961 ^ | | 08/03 | 712.21 |

## CHASE ⬛

July 31, 2010 through August 31, 2010

Account Number: **000000861330454**



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7962 ^ | | 08/05 | 284.06 |
| 7963 ^ | | 08/11 | 130.01 |
| 7964 ^ | | 08/02 | 128.69 |
| 7965 ^ | | 08/04 | 66.59 |
| 7966 ^ | | 08/03 | 214.99 |
| 7967 ^ | | 08/02 | 139.49 |
| 7968 ^ | | 08/03 | 270.97 |
| 7969 ^ | | 08/04 | 132.38 |
| 7970 ^ | | 08/02 | 38.97 |
| 7971 ^ | | 08/02 | 359.00 |
| 7972 ^ | | 08/02 | 731.28 |
| 7973 ^ | | 08/04 | 401.87 |
| 7974 ^ | | 08/02 | 419.73 |
| 7975 ^ | | 08/02 | 83.47 |
| 7976 ^ | | 08/05 | 459.48 |
| 7977 ^ | | 08/03 | 447.58 |
| 7978 ^ | | 08/02 | 359.72 |
| 7979 ^ | | 08/12 | 369.71 |
| 7980 ^ | | 08/11 | 259.16 |
| 7981 ^ | | 08/09 | 308.87 |
| 7982 ^ | | 08/09 | 599.70 |
| 7983 ^ | | 08/10 | 313.41 |
| 7984 ^ | | 08/10 | 242.64 |
| 7985 ^ | | 08/09 | 215.16 |
| 7986 ^ | | 08/11 | 525.83 |
| 7987 ^ | | 08/09 | 534.43 |
| 7988 ^ | | 08/06 | 448.08 |
| 7989 ^ | | 08/16 | 509.41 |
| 7990 ^ | | 08/10 | 491.66 |
| 7991 ^ | | 08/09 | 485.40 |
| 7992 ^ | | 08/09 | 515.77 |
| 7993 ^ | | 08/18 | 492.14 |
| 7995 * ^ | 08/07 | 08/09 | 402.98 |
| 7996 ^ | | 08/09 | 523.98 |
| 7997 ^ | | 08/17 | 503.03 |
| 7998 ^ | | 08/09 | 429.22 |
| 7999 ^ | 08/06 | 08/06 | 243.69 |
| 8000 ^ | | 08/09 | 404.46 |
| 8001 ^ | | 08/09 | 368.28 |
| 8002 ^ | | 08/06 | 315.07 |
| 8003 ^ | | 08/10 | 411.27 |
| 8004 ^ | | 08/10 | 331.29 |
| 8005 ^ | | 08/06 | 180.74 |
| 8006 ^ | | 08/10 | 359.64 |
| 8007 ^ | | 08/09 | 412.01 |
| 8008 ^ | | 08/09 | 277.41 |

**CHASE 🦃**

July 31, 2010 through August 31, 2010

Account Number:   **000000861330454**

## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8009 ^ | | 08/09 | 356.17 |
| 8010 ^ | 08/06 | 08/06 | 948.14 |
| 8011 ^ | | 08/11 | 39.27 |
| 8012 ^ | | 08/11 | 199.71 |
| 8013 ^ | | 08/09 | 74.91 |
| 8014 ^ | | 08/09 | 214.85 |
| 8015 ^ | | 08/09 | 220.01 |
| 8016 ^ | | 08/09 | 261.64 |
| 8017 ^ | | 08/16 | 499.88 |
| 8018 ^ | | 08/10 | 379.46 |
| 8019 ^ | | 08/09 | 450.71 |
| 8020 ^ | | 08/09 | 740.44 |
| 8021 ^ | | 08/10 | 477.95 |
| 8022 ^ | | 08/10 | 404.38 |
| 8023 ^ | | 08/17 | 34.84 |
| 8024 ^ | | 08/06 | 344.17 |
| 8025 ^ | | 08/11 | 58.07 |
| 8026 ^ | | 08/09 | 420.80 |
| 8027 ^ | | 08/24 | 429.15 |
| 8028 ^ | | 08/09 | 87.11 |
| 8029 ^ | | 08/09 | 228.52 |
| 8030 ^ | | 08/09 | 302.72 |
| 8031 ^ | | 08/09 | 597.79 |
| 8032 ^ | | 08/10 | 257.94 |
| 8033 ^ | | 08/10 | 309.61 |
| 8034 ^ | | 08/10 | 228.87 |
| 8035 ^ | | 08/10 | 437.26 |
| 8036 ^ | | 08/13 | 66.36 |
| 8037 ^ | | 08/09 | 137.94 |
| 8038 ^ | | 08/09 | 47.76 |
| 8039 ^ | | 08/25 | 59.92 |
| 8040 ^ | | 08/25 | 164.43 |
| 8041 ^ | | 08/25 | 209.16 |
| 8042 ^ | | 08/09 | 94.14 |
| 8043 ^ | | 08/10 | 230.63 |
| 8044 ^ | | 08/09 | 245.05 |
| 8045 ^ | | 08/09 | 218.09 |
| 8046 ^ | | 08/06 | 111.49 |
| 8047 ^ | | 08/06 | 159.77 |
| 8048 ^ | | 08/09 | 296.39 |
| 8049 ^ | | 08/23 | 290.02 |
| 8050 ^ | | 08/09 | 254.60 |
| 8051 ^ | | 08/09 | 373.80 |
| 8052 ^ | | 08/09 | 302.82 |
| 8053 ^ | | 08/09 | 309.97 |
| 8054 ^ | | 08/16 | 712.21 |

**CHASE ⬡**

July 31, 2010 through August 31, 2010

Account Number:   **000000861330454**



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8056 * ^ | | 08/11 | 103.23 |
| 8057 ^ | | 08/09 | 135.91 |
| 8058 ^ | | 08/09 | 149.79 |
| 8059 ^ | | 08/09 | 116.00 |
| 8060 ^ | | 08/10 | 359.88 |
| 8061 ^ | | 08/09 | 153.00 |
| 8062 ^ | | 08/11 | 359.00 |
| 8063 ^ | | 08/09 | 767.59 |
| 8064 ^ | | 08/11 | 401.87 |
| 8065 ^ | | 08/09 | 419.73 |
| 8066 ^ | | 08/16 | 83.49 |
| 8068 * ^ | | 08/09 | 533.23 |
| 8070 * ^ | | 08/09 | 359.72 |
| 8071 ^ | | 08/20 | 337.21 |
| 8072 ^ | | 08/17 | 250.62 |
| 8073 ^ | | 08/17 | 499.45 |
| 8074 ^ | | 08/16 | 216.05 |
| 8075 ^ | | 08/13 | 304.44 |
| 8076 ^ | | 08/17 | 162.80 |
| 8077 ^ | | 08/17 | 125.81 |
| 8078 ^ | | 08/18 | 384.62 |
| 8079 ^ | | 08/16 | 394.37 |
| 8080 ^ | | 08/13 | 414.28 |
| 8081 ^ | | 08/23 | 469.02 |
| 8082 ^ | | 08/17 | 291.93 |
| 8083 ^ | | 08/17 | 396.90 |
| 8084 ^ | | 08/16 | 443.59 |
| 8085 ^ | | 08/18 | 414.15 |
| 8086 ^ | | 08/16 | 104.94 |
| 8087 ^ | | 08/17 | 458.89 |
| 8088 ^ | 08/13 | 08/13 | 252.74 |
| 8089 ^ | | 08/17 | 425.34 |
| 8090 ^ | | 08/17 | 294.57 |
| 8091 ^ | | 08/17 | 280.57 |
| 8092 ^ | | 08/18 | 111.41 |
| 8093 ^ | | 08/18 | 274.68 |
| 8094 ^ | | 08/16 | 185.89 |
| 8095 ^ | | 08/17 | 260.67 |
| 8096 ^ | | 08/13 | 244.02 |
| 8097 ^ | | 08/17 | 301.38 |
| 8098 ^ | | 08/17 | 246.77 |
| 8099 ^ | | 08/19 | 22.40 |
| 8100 ^ | | 08/16 | 266.00 |
| 8101 ^ | | 08/16 | 327.60 |
| 8102 ^ | | 08/19 | 245.43 |
| 8103 ^ | | 08/16 | 433.12 |

**CHASE**

July 31, 2010 through August 31, 2010

Account Number:   **000000861330454**

| CHECKS PAID | (continued) |
|---|---|

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8104 ^ | | 08/16 | 583.05 |
| 8106 * ^ | | 08/16 | 527.83 |
| 8107 ^ | | 08/18 | 293.40 |
| 8108 ^ | | 08/18 | 365.66 |
| 8109 ^ | | 08/18 | 389.19 |
| 8110 ^ | | 08/18 | 515.79 |
| 8111 ^ | | 08/16 | 145.74 |
| 8112 ^ | | 08/16 | 566.71 |
| 8113 ^ | | 08/17 | 709.11 |
| 8114 ^ | | 08/16 | 663.69 |
| 8115 ^ | | 08/16 | 564.63 |
| 8116 ^ | | 08/18 | 690.92 |
| 8117 ^ | | 08/17 | 589.59 |
| 8118 ^ | | 08/17 | 337.92 |
| 8119 ^ | | 08/16 | 513.33 |
| 8121 * ^ | | 08/27 | 740.36 |
| 8122 ^ | | 08/24 | 734.10 |
| 8123 ^ | | 08/16 | 498.48 |
| 8124 ^ | | 08/16 | 309.56 |
| 8125 ^ | | 08/16 | 317.19 |
| 8126 ^ | | 08/16 | 722.85 |
| 8127 ^ | | 08/18 | 253.71 |
| 8128 ^ | | 08/26 | 376.12 |
| 8129 ^ | | 08/17 | 224.48 |
| 8130 ^ | | 08/16 | 415.67 |
| 8131 ^ | | 08/24 | 152.15 |
| 8133 * ^ | | 08/18 | 255.43 |
| 8134 ^ | | 08/16 | 171.48 |
| 8135 ^ | | 08/31 | 155.73 |
| 8136 ^ | | 08/17 | 279.66 |
| 8137 ^ | | 08/18 | 275.10 |
| 8138 ^ | | 08/16 | 121.99 |
| 8139 ^ | | 08/13 | 66.14 |
| 8140 ^ | | 08/16 | 154.56 |
| 8141 ^ | | 08/16 | 190.68 |
| 8142 ^ | | 08/16 | 270.62 |
| 8143 ^ | | 08/23 | 290.02 |
| 8144 ^ | | 08/16 | 258.73 |
| 8145 ^ | | 08/16 | 360.64 |
| 8146 ^ | | 08/16 | 313.30 |
| 8147 ^ | | 08/16 | 316.84 |
| 8148 ^ | | 08/16 | 712.21 |
| 8150 * ^ | | 08/20 | 132.84 |
| 8151 ^ | | 08/16 | 128.69 |
| 8152 ^ | | 08/19 | 96.56 |
| 8153 ^ | | 08/24 | 201.02 |

**CHASE** ✪

July 31, 2010 through August 31, 2010

Account Number: **000000861330454**



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8154 ^ | | 08/16 | 187.47 |
| 8155 ^ | | 08/17 | 352.17 |
| 8156 ^ | | 08/16 | 200.89 |
| 8157 ^ | | 08/16 | 394.38 |
| 8158 ^ | | 08/16 | 685.91 |
| 8159 ^ | | 08/18 | 401.87 |
| 8160 ^ | | 08/16 | 419.73 |
| 8161 ^ | | 08/24 | 83.48 |
| 8163 * ^ | | 08/18 | 447.58 |
| 8164 ^ | | 08/16 | 359.72 |
| 8165 ^ | | 08/30 | 77.62 |
| 8166 ^ | | 08/23 | 240.71 |
| 8167 ^ | | 08/24 | 416.84 |
| 8168 ^ | | 08/23 | 250.24 |
| 8169 ^ | | 08/23 | 246.42 |
| 8170 ^ | | 08/23 | 125.80 |
| 8171 ^ | | 08/25 | 424.06 |
| 8172 ^ | | 08/23 | 397.31 |
| 8173 ^ | | 08/20 | 323.14 |
| 8174 ^ | | 08/23 | 382.80 |
| 8175 ^ | | 08/24 | 403.93 |
| 8178 * ^ | | 08/23 | 332.13 |
| 8180 * ^ | | 08/27 | 368.65 |
| 8181 ^ | 08/20 | 08/20 | 292.24 |
| 8182 ^ | | 08/24 | 339.71 |
| 8183 ^ | | 08/24 | 309.26 |
| 8184 ^ | | 08/25 | 240.96 |
| 8185 ^ | | 08/24 | 294.86 |
| 8186 ^ | | 08/20 | 256.67 |
| 8187 ^ | | 08/20 | 244.01 |
| 8188 ^ | | 08/24 | 307.13 |
| 8189 ^ | | 08/24 | 252.26 |
| 8190 ^ | | 08/27 | 55.11 |
| 8191 ^ | | 08/23 | 254.40 |
| 8192 ^ | | 08/23 | 321.34 |
| 8193 ^ | | 08/27 | 257.71 |
| 8194 ^ | | 08/24 | 347.73 |
| 8195 ^ | | 08/23 | 365.02 |
| 8196 ^ | | 08/23 | 455.46 |
| 8197 ^ | 08/21 | 08/23 | 948.14 |
| 8198 ^ | | 08/24 | 302.19 |
| 8199 ^ | | 08/24 | 91.56 |
| 8200 ^ | | 08/23 | 177.72 |
| 8201 ^ | | 08/23 | 243.52 |
| 8202 ^ | | 08/24 | 389.76 |
| 8203 ^ | | 08/31 | 515.07 |

**CHASE** ⬤

July 31, 2010 through August 31, 2010
Account Number:  **000000861330454**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8204 ^ | | 08/24 | 224.86 |
| 8205 ^ | | 08/24 | 488.15 |
| 8206 ^ | | 08/23 | 517.88 |
| 8207 ^ | | 08/24 | 569.94 |
| 8208 ^ | | 08/23 | 263.46 |
| 8210 * ^ | | 08/20 | 392.39 |
| 8211 ^ | | 08/27 | 304.89 |
| 8212 ^ | | 08/24 | 481.47 |
| 8213 ^ | | 08/20 | 248.10 |
| 8214 ^ | | 08/24 | 270.10 |
| 8215 ^ | | 08/23 | 290.75 |
| 8216 ^ | | 08/23 | 592.19 |
| 8217 ^ | | 08/23 | 253.70 |
| 8218 ^ | | 08/26 | 212.59 |
| 8219 ^ | | 08/23 | 158.99 |
| 8220 ^ | | 08/24 | 128.29 |
| 8222 * ^ | | 08/25 | 236.86 |
| 8223 ^ | | 08/23 | 234.16 |
| 8225 * ^ | | 08/20 | 77.15 |
| 8226 ^ | | 08/25 | 232.74 |
| 8227 ^ | | 08/24 | 164.56 |
| 8228 ^ | | 08/23 | 135.48 |
| 8229 ^ | | 08/30 | 40.41 |
| 8230 ^ | | 08/26 | 234.66 |
| 8231 ^ | | 08/23 | 313.59 |
| 8233 * ^ | | 08/23 | 235.48 |
| 8234 ^ | | 08/23 | 360.64 |
| 8235 ^ | | 08/23 | 278.32 |
| 8236 ^ | | 08/23 | 327.15 |
| 8237 ^ | | 08/23 | 712.21 |
| 8239 * ^ | | 08/25 | 134.27 |
| 8240 ^ | | 08/23 | 130.53 |
| 8241 ^ | | 08/24 | 191.77 |
| 8242 ^ | | 08/24 | 0.72 |
| 8243 ^ | | 08/24 | 187.47 |
| 8244 ^ | | 08/23 | 352.17 |
| 8245 ^ | | 08/24 | 194.74 |
| 8246 ^ | | 08/23 | 309.00 |
| 8247 ^ | | 08/23 | 722.21 |
| 8248 ^ | | 08/24 | 401.87 |
| 8249 ^ | | 08/23 | 409.02 |
| 8250 ^ | | 08/25 | 83.47 |
| 8252 * ^ | | 08/25 | 447.58 |
| 8253 ^ | | 08/23 | 400.54 |
| 8254 ^ | | 08/30 | 268.92 |
| 8255 ^ | | 08/31 | 286.78 |

# CHASE ⬤

July 31, 2010 through August 31, 2010

Account Number:  **000000861330454**

## CHECKS PAID  (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8256  ^ | | 08/31 | 416.82 |
| 8257  ^ | | 08/30 | 311.97 |
| 8258  ^ | | 08/30 | 239.13 |
| 8259  ^ | | 08/30 | 229.86 |
| 8260  ^ | | 08/31 | 444.78 |
| 8261  ^ | | 08/30 | 406.16 |
| 8262  ^ | | 08/27 | 371.86 |
| 8263  ^ | | 08/30 | 484.94 |
| 8264  ^ | | 08/30 | 401.25 |
| 8267  * ^ | | 08/30 | 360.12 |
| 8269  * ^ | | 08/31 | 449.11 |
| 8270  ^ | 08/27 | 08/27 | 318.69 |
| 8273  * ^ | | 08/30 | 325.79 |
| 8274  ^ | | 08/30 | 103.04 |
| 8275  ^ | | 08/31 | 379.02 |
| 8276  ^ | | 08/27 | 228.73 |
| 8277  ^ | | 08/27 | 244.02 |
| 8278  ^ | | 08/30 | 303.30 |
| 8279  ^ | | 08/30 | 249.53 |
| 8280  ^ | | 08/27 | 172.47 |
| 8281  ^ | | 08/30 | 256.07 |
| 8282  ^ | | 08/30 | 323.42 |
| 8283  ^ | | 08/27 | 279.93 |
| 8284  ^ | | 08/31 | 285.44 |
| 8285  ^ | | 08/30 | 266.26 |
| 8286  ^ | | 08/30 | 487.63 |
| 8288  * ^ | | 08/30 | 250.80 |
| 8289  ^ | | 08/30 | 253.00 |
| 8290  ^ | | 08/30 | 256.66 |
| 8291  ^ | | 08/30 | 284.65 |
| 8292  ^ | | 08/31 | 303.17 |
| 8293  ^ | | 08/31 | 420.84 |
| 8294  ^ | | 08/30 | 561.42 |
| 8295  ^ | | 08/27 | 527.33 |
| 8297  ,* ^ | | 08/30 | 374.74 |
| 8298  ^ | | 08/30 | 426.19 |
| 8299  ^ | | 08/31 | 513.08 |
| 8304  * ^ | | 08/30 | 307.00 |
| 8305  ^ | | 08/31 | 312.09 |
| 8306  ^ | | 08/30 | 580.16 |
| 8307  ^ | | 08/30 | 208.34 |
| 8308  ^ | | 08/31 | 198.07 |
| 8309  ^ | | 08/31 | 348.43 |
| 8311  * ^ | | 08/31 | 169.56 |
| 8312  ^ | | 08/30 | 184.01 |
| 8315  * ^ | | 08/31 | 318.87 |



CHASE

July 31, 2010 through August 31, 2010
Account Number: **000000861330454**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8316 ^ | | 08/31 | 229.97 |
| 8318 * ^ | | 08/27 | 301.67 |
| 8319 ^ | | 08/30 | 261.97 |
| 8321 * ^ | | 08/30 | 246.42 |
| 8322 ^ | | 08/30 | 290.18 |
| 8323 ^ | | 08/30 | 313.30 |
| 8324 ^ | | 08/30 | 261.42 |
| 8325 ^ | | 08/31 | 712.21 |
| 8327 * ^ | | 08/30 | 132.85 |
| 8328 ^ | | 08/30 | 125.00 |
| 8329 ^ | | 08/30 | 148.05 |
| 8330 ^ | | 08/31 | 128.58 |
| 8332 * ^ | | 08/31 | 352.17 |
| 8333 ^ | | 08/30 | 194.75 |
| 8334 ^ | | 08/30 | 309.00 |
| 8335 ^ | | 08/30 | 722.21 |
| 8337 * ^ | | 08/30 | 334.12 |
| 8340 * ^ | | 08/31 | 447.58 |
| 8341 ^ | | 08/30 | 342.20 |

**Total Checks Paid** **$140,214.29**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | ADP TX/Fincl Svc ADP - Tax 598016722100Kdx CCD ID: 9333006057 | $26,787.08 |
| 08/05 | ADP TX/Fincl Svc ADP - Tax 94Kdx 080631A01 CCD ID: 1223006057 | 22,834.67 |
| 08/06 | ADP TX/Fincl Svc ADP - Tax 637027005361Kdx CCD ID: 9333006057 | 214.71 |
| 08/12 | ADP TX/Fincl Svc ADP - Tax 528028023619Kdx CCD ID: 9333006057 | 27,469.79 |
| 08/12 | ADP TX/Fincl Svc ADP - Tax 94Kdx 081332A01 CCD ID: 1223006057 | 24,295.59 |
| 08/13 | ADP TX/Fincl Svc ADP - Tax 566016141645Kdx CCD ID: 9333006057 | 212.93 |
| 08/19 | ADP TX/Fincl Svc ADP - Tax 613026496373Kdx CCD ID: 9333006057 | 24,019.79 |
| 08/19 | ADP TX/Fincl Svc ADP - Tax 94Kdx 082033A01 CCD ID: 1223006057 | 18,740.93 |
| 08/20 | ADP TX/Fincl Svc ADP - Tax 440017402746Kdx CCD ID: 9333006057 | 219.92 |
| 08/26 | ADP TX/Fincl Svc ADP - Tax 707031334091Kdx CCD ID: 9333006057 | 23,671.10 |
| 08/26 | ADP TX/Fincl Svc ADP - Tax 94Kdx 082734A01 CCD ID: 1223006057 | 19,409.29 |
| 08/27 | ADP TX/Fincl Svc ADP - Tax 695032248926Kdx CCD ID: 9333006057 | 199.46 |

**Total Electronic Withdrawals** **$188,075.26**

# CHASE ⬤

July 31, 2010 through August 31, 2010

Account Number: **000000861330454**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31 | Service Fee | $103.20 |
| **Total Fees & Other Withdrawals** | | **$103.20** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 458 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 08/02 | $73,282.12 | 08/17 | 141,831.65 |
| 08/03 | 64,226.94 | 08/18 | 205,309.25 |
| 08/04 | 86,806.32 | 08/19 | 162,184.14 |
| 08/05 | 114,707.61 | 08/20 | 159,660.47 |
| 08/06 | 111,453.21 | 08/23 | 146,292.89 |
| 08/09 | 143,622.25 | 08/24 | 197,522.54 |
| 08/10 | 138,386.36 | 08/25 | 195,289.09 |
| 08/11 | 136,236.02 | 08/26 | 151,385.13 |
| 08/12 | 124,100.93 | 08/27 | 146,837.89 |
| 08/13 | 121,591.89 | 08/30 | 145,968.76 |
| 08/16 | 149,791.28 | 08/31 | 187,267.69 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 445 |
| Deposits / Credits | 10 |
| Deposited Items | 3 |
| **Transaction Total** | **458** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $103.20 |
| **Total Service Fees** | **$103.20** |



**CHASE**

July 31, 2010 through August 31, 2010

Account Number:   **000000861330454**

This Page Intentionally Left Blank