B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _EVERYDAY  LOGISTICS, LLC_          Case No. _____
        Debtor

                                  Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _SEPTEMBER  2010_          Date filed: _____

Line of Business: _____          NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_El..t  Spiker_
Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1.   IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2.   HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3.   DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4.   HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5.   HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6.   HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7.   HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8.   DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9.   ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

B 25C (Official Form 25C) (12/08)

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?   ☐   ☒

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?   ☐   ☒

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?   ☐   ☒

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?   ☐   ☒

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?   ☐   ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX   ☒   ☐
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ 627,725.27

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month   $ 202,015.54

Cash on Hand at End of Month   $ 43,026.23

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL  $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $ 786,714.58

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*   $ 627,725.27

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*   $ 786,714.58

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH   $ (158,989.31)

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ _38,766.12_

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ _32,460.37_

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                    _112_

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?      _128_

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                         $ _____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                    $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                               $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                             $ _____

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 627,725.27 | $ |
| EXPENSES | $ | $ 786,714.58 | $ |
| CASH PROFIT | $ | $ (158,989.31) | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                  $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:              $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

Exhibit "A"

All taxes have been paid

we anticipate 2009 Returns to be
completed in 30 days 2008 & 2007 in 60-90 days

*EXHIBIT "B"*

Month    **09/01/2010**    through    **09/30/2010**

## INCOME

| | | Received on date | | Bank Deposit |
|---|---|---|---|---|
| | | Cash | Checks | Totals |
| 1 | 09/01 - 02 | $ 1,103.54 | $ 1,553.50 | $ 2,657.04 |
| 2 | 09/03 - 09 | $ 11,784.40 | $ 59,771.71 | $ 71,556.11 |
| 3 | 09/10 - 16 | $ 15,405.76 | $ 77,985.93 | $ 93,391.69 |
| 4 | 09/17 - 23 | $ 10,190.04 | $ 117,566.38 | $ 127,756.42 |
| 5 | 09/24 - 30 | $ 5,531.00 | $ 146,370.60 | $ 151,901.60 |
| | | $ 44,014.74 | $ 403,248.12 | $ 447,262.86 | $ 447,262.86 |

| | Processed on date | | | Credit Card |
|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals |
| 1 | $ 1,617.30 | $ 4,498.38 | $ (39.80) | $ 6,075.88 |
| 2 | $ 9,380.11 | $ 40,596.48 | $ 3,046.48 | $ 53,023.07 |
| 3 | $ 18,856.85 | $ 58,605.74 | $ 4,044.11 | $ 81,506.70 |
| 4 | $ 5,157.02 | $ 15,970.65 | $ 517.90 | $ 21,645.57 |
| 5 | $ 4,837.89 | $ 12,629.13 | $ 744.17 | $ 18,211.19 |
| | $ 39,849.17 | $ 132,300.38 | $ 8,312.86 | $ 180,462.41 | $ 180,462.41 |

Total income for the month:    $ 627,72 .27

## DISBURSEMENTS

| | |
|---|---|
| Bank, credit card and processing fees: | $ 132.35 |
| Credit card chargebacks: | |
| Total check disbursements (list attached): | $ 527,366.24 |
| Total payroll expense (transfers): | $ 209,215.99 |
| Other legal and bank fees (including uncleared checks): | $ 50,000.00 |

Total expenses for the month:    $ 786,714.58

**Cash profit (loss) for the month:**    $ (158,989.31)

9:44 AM

**The Lexington at The Hudson Valley Resort**

10/01/10

**Account QuickReport**

Accrual Basis

**As of September 30, 2010**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 9/7/2010 | | E & S DEVELOPMENT & PROP... | Management Fees | -4,200.00 |
| Bill Pmt... | 9/10/2010 | | HERITAGENERGY | 223032 LP / OIL | -11,925.58 |
| Bill Pmt... | 9/15/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 9/10-9/16/10 | -5,200.00 |
| Bill Pmt... | 9/16/2010 | | NYS SALES TAX PROCESSING | 20-3729464 ST-809 8/31/10 | -24,996.06 |
| Bill Pmt... | 9/21/2010 | | HERITAGENERGY | 223032 LP / OIL | -8,027.81 |
| Bill Pmt... | 9/22/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES | -4,000.00 |
| Bill Pmt... | 9/29/2010 | | E & S DEVELOPMENT & PROP... | Kosher/ holiday | -1,000.00 |
| Bill Pmt... | 9/29/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 9/24 - 9/30/10 | -4,000.00 |
| Bill Pmt... | 9/8/2010 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 9/3 - 9/9/10 | -5,200.00 |
| Bill Pmt... | 9/1/2010 | 2947 | SYSCO FOOD SERVICES | FOOD DEL | -2,447.08 |
| Bill Pmt... | 9/1/2010 | 2948 | ADP, INC | ACCT#@ 00020-063259 PAYROLL PROCESSI... | -289.04 |
| Bill Pmt... | 9/1/2010 | 2949 | AMAZING PROMOTIONS L.L.C. | CORKSCREWS | -1,095.18 |
| Bill Pmt... | 9/1/2010 | 2950 | BEST PLUMBING SPECIALTIES... | PLUMBING SUPPLIES | -1,016.93 |
| Bill Pmt... | 9/1/2010 | 2951 | CASH | PETTY CASH REIMBURSEMENT | -1,024.72 |
| Bill Pmt... | 9/1/2010 | 2952 | CLEAR CHANNEL AIRPORTS | ACCT# 199528 STEWART INT'L ADVERTISING | -1,800.00 |
| Bill Pmt... | 9/1/2010 | 2953 | ENVIRONMENTAL LABWORKS,... | TESTING NITRATE, TRIHOLOMETHANES, HA... | -220.00 |
| Bill Pmt... | 9/1/2010 | 2954 | FRANK L. BURNS JR. | FOOD COSTS | -500.00 |
| Bill Pmt... | 9/1/2010 | 2955 | FRESKEETO FROZEN FOODS | FOOD DEL | -426.25 |
| Bill Pmt... | 9/1/2010 | 2956 | GINA MARIE MONTALVO | PPE 8/26/10 | -221.00 |
| Bill Pmt... | 9/1/2010 | 2957 | GOLDIE GOLDBERG | elderhostel entertainment | -100.00 |
| Bill Pmt... | 9/1/2010 | 2959 | JIM MONTANYA | MONTHLY WOATER REPORTS 8/31/10 | -450.00 |
| Bill Pmt... | 9/1/2010 | 2960 | KELLY SPOTO | PPE 8/26/10 | -563.00 |
| Bill Pmt... | 9/1/2010 | 2961 | LORNA M. BOUGHTON | PPE 8/26/10 | -138.00 |
| Bill Pmt... | 9/1/2010 | 2962 | LYNDA DuBOIS | PPE 8/26/10 | -51.00 |
| Bill Pmt... | 9/1/2010 | 2963 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -888.45 |
| Bill Pmt... | 9/1/2010 | 2964 | RAY POLLARD JR | PPE 8/26/10 | -114.00 |
| Bill Pmt... | 9/1/2010 | 2965 | SAFECO ALARM SYSTEMS | ALARM SYSTEM GOLF SHOP | -84.24 |
| Bill Pmt... | 9/1/2010 | 2966 | SUBURBAN BOWERY OF SUFF... | dessert plate 12 doz | -458.40 |
| Bill Pmt... | 9/1/2010 | 2967 | SUZANNE J. HELLMAN | PPE 8/26/10 | -153.00 |
| Bill Pmt... | 9/1/2010 | 2968 | THYSSENKRUPP ELEVATOR C... | 934043 ELEAVTOR MAINT. | -2,360.29 |
| Bill Pmt... | 9/1/2010 | 2969 | YARD CARD | 9865168400178284 GROUNDS MAINT EQUIP | -3,779.28 |
| Bill Pmt... | 9/1/2010 | 2970 | E-Z-GO A TEXTRON COMPANY | CABLE SHIFT CONTROL 4CYC GOLF CART | -42.52 |
| Bill Pmt... | 9/1/2010 | 2971 | IMPERIAL CREDIT CORP | 9/1/10 - 9/30/10 INSURANCE PREMIUM 1st IN... | -16,738.61 |
| Bill Pmt... | 9/1/2010 | 2972 | Rolling V Bus Corporation | UKRAINIAN WEEKEND 9/3-9/5/10 | -1,581.75 |
| Bill Pmt... | 9/2/2010 | 2973 | ADP, INC | MISSED INVOICE FROM 7/2/10 | -308.52 |
| Bill Pmt... | 9/2/2010 | 2974 | AMERICAN EXPRESS TRAVEL | COMMISSION JOHNSON,P. / ROELOFS,A. | -63.60 |
| Bill Pmt... | 9/2/2010 | 2975 | CARLSON WAGONLIT TRAVEL ... | COMMISSION POKORA/MARYJANE 6/30/10 | -28.60 |
| Bill Pmt... | 9/2/2010 | 2976 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE RENTAL | -43.15 |
| Bill Pmt... | 9/2/2010 | 2977 | LAMELA'S SANITATION & RECY... | ACCT# 110916 WASTE REMOVAL | -3,045.87 |
| Bill Pmt... | 9/2/2010 | 2978 | STEDNER PRINTING | 5000 note pads | -885.60 |
| Bill Pmt... | 9/2/2010 | 2979 | SYSCO FOOD SERVICES | FOOD DEL | -8,590.54 |
| Bill Pmt... | 9/1/2010 | 2980 | TEXTRON BUSINESS SERVICE... | 01-001-0092618-01 GOLF CART LEASE | -3,048.75 |
| Bill Pmt... | 9/1/2010 | 2981 | AMAZING PROMOTIONS L.L.C. | COFFEE MUGS | -1,608.68 |
| Bill Pmt... | 9/1/2010 | 2982 | AMERICAN EXPRESS | MIWA LOCKS TOWERS BALANCE | -10,380.19 |
| Bill Pmt... | 9/3/2010 | 2983 | BRIDGET SCHMAHL | ENTERTAINMENT FOR U.T.U. 9/18/10 | -350.00 |
| Bill Pmt... | 9/1/2010 | 2984 | DOBIL LABORATORIES, INC. | A/V COST FROM 1/1 - 8/31/10 | -1,150.56 |
| Bill Pmt... | 9/2/2010 | 2985 | COLE, SCHOTZ, MEISEL, FORM... | VOID: KENNEDY FUNDING INTEREST PAYM... | 0.00 |
| Bill Pmt... | 9/2/2010 | 2986 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M | -3,750.00 |
| Bill Pmt... | 9/2/2010 | 2987 | AMERICAN EXPRESS | postage, banquet, dining expense | -3,772.32 |
| Bill Pmt... | 9/7/2010 | 2988 | ABBY DAN | TRADE SHOW EXPENSES | -470.10 |
| Bill Pmt... | 9/7/2010 | 2989 | CENTRAL HUDSON | MONTHLY TRANSFORMER RENTAL | -428.03 |
| Bill Pmt... | 9/7/2010 | 2990 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE SUPPLIES | -596.25 |
| Bill Pmt... | 9/7/2010 | 2991 | CORNER STONE | 5004202 MONTHLY PHONE SERVICE | -2,596.86 |
| Bill Pmt... | 9/7/2010 | 2992 | FRIENDS OF LITTLE ONES INC. | SPONSORSHIP FOR LITERACY | -250.00 |
| Bill Pmt... | 9/7/2010 | 2993 | GINA MARIE MONTALVO | PPE 9/2/10 | -77.00 |
| Bill Pmt... | 9/7/2010 | 2994 | KELLY SPOTO | PPE 9/2/10 | -174.00 |
| Bill Pmt... | 9/7/2010 | 2995 | LORNA M. BOUGHTON | PPE 9/2/10 | -337.50 |
| Bill Pmt... | 9/7/2010 | 2996 | LYNDA DuBOIS | PPE 9/2/10 | -603.00 |
| Bill Pmt... | 9/7/2010 | 2997 | MIRYAM SANTIAGO | PPE 9/2/10 | -51.00 |
| Bill Pmt... | 9/7/2010 | 2998 | RAY POLLARD JR | PPE 9/2/10 | -150.00 |
| Bill Pmt... | 9/7/2010 | 2999 | RONDOUT VALLEY CENTRAL S... | 7/1/10 - 6/30/11 #514400 76.3-1-11.120 | -3,762.31 |
| Bill Pmt... | 9/7/2010 | 3000 | SUZANNE J. HELLMAN | PPE 9/2/10 | -102.00 |
| Bill Pmt... | 9/7/2010 | 3001 | ULSTER COUNTY SHERIFF | BOUGHTON ID# 8-1529 9/2/10 | -37.50 |
| Bill Pmt... | 9/7/2010 | 3002 | UNIFIRST CORP. | ACCT# 782690 CHEF UNIFORMS | -37.24 |
| Bill Pmt... | 9/7/2010 | 3003 | WILFRED MACDONALD INC. | 200700 GROUNDS DEPT. | -226.59 |
| Bill Pmt... | 9/7/2010 | 3004 | RONDOUT VALLEY CENTRAL S... | 7/1/10 - 6/30/11 # 76.4-1-39.100 | -5,739.39 |
| Bill Pmt... | 9/7/2010 | 3005 | RONDOUT VALLEY CENTRAL S... | 7/1/10 - 6/30/11 # 514400 76.4-1-38 | -16.26 |

9:44 AM

**The Lexington at The Hudson Valley Resort**

10/01/10

## Account QuickReport

Accrual Basis

**As of September 30, 2010**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 9/7/2010 | 3006 | CANTRELL SALES INC | COMMISSIONS | -793.35 |
| Bill Pmt... | 9/7/2010 | 3007 | COFFEE SYSTEM OF THE HUD... | 150620  COFFEE SUPPLIES | -175.30 |
| Bill Pmt... | 9/7/2010 | 3008 | FRESKEETO FROZEN FOODS | FOOD DEL | -512.62 |
| Bill Pmt... | 9/7/2010 | 3009 | AMERICAN EXPRESS | HOME / OFFICE EXPENSE TRANSPORTATIO... | -3,066.49 |
| Bill Pmt... | 9/7/2010 | 3010 | ADP, INC | pymt in full for inv. 927063/ bal. inv # 915543 | -300.00 |
| Bill Pmt... | 9/7/2010 | 3011 | ADP, INC | PAYROLL PROCESSING | -282.14 |
| Bill Pmt... | 9/7/2010 | 3012 | AWESCO | ACCT# 2971 CYLINDER RENTAL | -8.37 |
| Bill Pmt... | 9/7/2010 | 3013 | CULLIGAN WATER CONDITIONI... | ACCT# 10604676 WATER SOFTENER | -61.18 |
| Bill Pmt... | 9/7/2010 | 3014 | HOME DEPOT SUPPLY FACILIT... | ACCT# 6149337  supplies | -1,135.49 |
| Bill Pmt... | 9/7/2010 | 3015 | J.C. EHRLICH CO. INC | 8078792  Pest Controll | -1,965.60 |
| Bill Pmt... | 9/9/2010 | 3017 | LEISURE TIME SPRING WATER | ACCT#  20990 WATER | -249.16 |
| Bill Pmt... | 9/9/2010 | 3018 | PERKINS d/b/a MT ELLIS PAPE... | kitchen/housekeeping supplies | -1,993.76 |
| Bill Pmt... | 9/9/2010 | 3019 | RONDOUT VALLEY CENTRAL S... | 7/1/10 - 6/30/11 # 76.4 - 1- 56.100 | -75,359.96 |
| Bill Pmt... | 9/9/2010 | 3020 | SYSCO FOOD SERVICES | food del | -749.38 |
| Bill Pmt... | 9/9/2010 | 3021 | CASH | PETTY CASH REIMBURSEMENT | -2,595.50 |
| Bill Pmt... | 9/9/2010 | 3022 | CHASE | Line of Credit & interest | -4,013.64 |
| Bill Pmt... | 9/9/2010 | 3023 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 9/3 - 9/9/10 | -3,750.00 |
| Bill Pmt... | 9/9/2010 | 3024 | AMERICAN EXPRESS | PURCHASING OF SUPPLIES FOR LABOR DA... | -2,427.28 |
| Bill Pmt... | 9/10/2010 | 3025 | AMERICAN EXPRESS | 50% FEB., MARCH, APRIL, MAY 2010 LEXING... | -13,840.00 |
| Bill Pmt... | 9/10/2010 | 3026 | FRESKEETO FROZEN FOODS | food del | -384.05 |
| Bill Pmt... | 9/10/2010 | 3027 | HUDSON VALLEY TENT CO. INC | tent rental for NYAPRS | -540.63 |
| Bill Pmt... | 9/10/2010 | 3028 | STEDNER PRINTING | bus. cards Minoff / Fedash | -140.35 |
| Bill Pmt... | 9/10/2010 | 3029 | SYSCO FOOD SERVICES | food del | -6,846.14 |
| Bill Pmt... | 9/10/2010 | 3030 | UNIFIRST CORP. | Acct # 782690 Chef Uniforms | -37.24 |
| Bill Pmt... | 9/10/2010 | 3031 | STEWART AIR NATIONAL GUA... | DONATION | -250.00 |
| Bill Pmt... | 9/10/2010 | 3032 | CASH | REBATE McVETTY/PETERSON GOLF OUTIN... | -9,000.00 |
| Bill Pmt... | 9/10/2010 | 3033 | AMERICAN EXPRESS | OAK DANCE FLOOR | -7,653.00 |
| Bill Pmt... | 9/13/2010 | 3034 | PERKINS d/b/a MT ELLIS PAPE... | KITCHEN / ROOMS SUPPLIES | -1,618.45 |
| Bill Pmt... | 9/13/2010 | 3035 | Chase Credit Card | A/C, PLUMBING, | -6,126.08 |
| Bill Pmt... | 9/15/2010 | 3036 | ADP, INC | ACCT# 00020-063259 PAYROLL PROCESSING | -269.73 |
| Bill Pmt... | 9/15/2010 | 3037 | BATTERY SHACK II | BATTERIES | -563.64 |
| Bill Pmt... | 9/15/2010 | 3038 | BEST PLUMBING SPECIALTIES... | PLUMBING SUPPLIES | -232.24 |
| Bill Pmt... | 9/15/2010 | 3039 | BRENTRICK INC. | BQT CLIPS | -335.00 |
| Bill Pmt... | 9/15/2010 | 3040 | ENVIRONMENTAL LABWORKS,... | MONTHLY WATER TESTING | -110.00 |
| Bill Pmt... | 9/15/2010 | 3041 | FRESKEETO FROZEN FOODS | FOOD DEL | -143.54 |
| Bill Pmt... | 9/15/2010 | 3042 | GINA MARIE MONTALVO | PPE 9/9/10 | -93.00 |
| Bill Pmt... | 9/15/2010 | 3043 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -353.16 |
| Bill Pmt... | 9/15/2010 | 3044 | IMPERIAL ABSTRACT CORPOR... | OPERATING EXPENSE | -910.00 |
| Bill Pmt... | 9/15/2010 | 3045 | JENNIFER G. SCHNETZLER | PPE 9/9/10 | -657.00 |
| Bill Pmt... | 9/15/2010 | 3046 | KELLY SPOTO | PPE 9/9/10 | -57.00 |
| Bill Pmt... | 9/15/2010 | 3047 | LORNA M. BOUGHTON | PPE 9/9/10 | -355.50 |
| Bill Pmt... | 9/15/2010 | 3048 | LYNDA DuBOIS | PPE 9/9/10 | -318.00 |
| Bill Pmt... | 9/15/2010 | 3049 | R&R PRODUCTS | tine | -165.15 |
| Bill Pmt... | 9/15/2010 | 3050 | RON BARRINGER | BULLDOZING, HAULING CHIPS | -1,000.00 |
| Bill Pmt... | 9/15/2010 | 3051 | SWIMKING OF ULSTER | CHLORINE/CALCIUM | -1,383.86 |
| Bill Pmt... | 9/15/2010 | 3052 | SYSCO FOOD SERVICES | food del | -1,109.35 |
| Bill Pmt... | 9/15/2010 | 3053 | THERMOTRON CO. | 6 tanks R-22 1 TANK 409A | -1,680.00 |
| Bill Pmt... | 9/15/2010 | 3054 | ULSTER COUNTY SHERIFF | BOUGHTON ID# 9-1529  9/9/10 | -39.50 |
| Bill Pmt... | 9/15/2010 | 3055 | Yellow Book USA | ULSTER ADVERTISING | -92.50 |
| Bill Pmt... | 9/15/2010 | 3056 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M | -3,750.00 |
| Bill Pmt... | 9/15/2010 | 3057 | Chase Credit Card | MOTOR, PLUMBING, ELECTRICAL | -1,990.69 |
| Bill Pmt... | 9/16/2010 | 3058 | FRANK L. BURNS JR. | FOOD EXPENSE | -500.00 |
| Bill Pmt... | 9/16/2010 | 3059 | CONGREGATION SONS OF ISR... | OVERPAYMENT | -4,000.00 |
| Bill Pmt... | 9/16/2010 | 3060 | SHERIFF OF ROCKLAND COUN... | GC 100009980 | -800.00 |
| Bill Pmt... | 9/16/2010 | 3061 | ULSTER COUNTY DEPARTMEN... | ID# 1199 QUARTERLY HOTEL TAX 6/1 - 8/31/10 | -6,985.94 |
| Bill Pmt... | 9/17/2010 | 3062 | AGUEDA SUAREZ | REBATE | -409.50 |
| Bill Pmt... | 9/16/2010 | 3063 | AMERICAN EXPRESS | FOOD PURCHASING | -1,853.26 |
| Bill Pmt... | 9/16/2010 | 3064 | AMY RICHMOND | REBATE | -294.00 |
| Bill Pmt... | 9/16/2010 | 3065 | DORA BOODOO | REBATE | -644.00 |
| Bill Pmt... | 9/16/2010 | 3066 | HENRY ZHUNO | REBATE | -409.50 |
| Bill Pmt... | 9/16/2010 | 3067 | HUGO MORENO | REBATE | -266.00 |
| Bill Pmt... | 9/16/2010 | 3068 | JOSE ZHUNO | REBATE | -248.50 |
| Bill Pmt... | 9/16/2010 | 3069 | MARLON COLOMBO | REBATE | -234.50 |
| Bill Pmt... | 9/16/2010 | 3070 | MARTHA MEJIA | REBATE | -332.50 |
| Bill Pmt... | 9/16/2010 | 3071 | PAOLA HERMOSILLA | REBATE | -455.00 |
| Bill Pmt... | 9/16/2010 | 3072 | STEPHEN DRAGANCHUK | REBATE | -217.00 |
| Bill Pmt... | 9/16/2010 | 3073 | WILLER RAMOS | REBATE | -329.00 |
| Bill Pmt... | 9/16/2010 | 3074 | DEREK SWEHLA | LIFEGUARD 1 DAY ONLY | -84.00 |

9:44 AM
10/01/10
Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of September 30, 2010

P. 3 of 5

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt... | 9/16/2010 | 3075 | IVAN PASYMOK | SECURITY DEPOSIT REFUND | -200.00 |
| Bill Pmt... | 9/16/2010 | 3076 | CESAR RAIBAN | REBATE | -856.00 |
| Bill Pmt... | 9/16/2010 | 3077 | JUAN CARLOS BLANDON | REBATE | -850.00 |
| Bill Pmt... | 9/16/2010 | 3078 | MARCELLO RAIBAN | REBATE | -445.50 |
| Bill Pmt... | 9/20/2010 | 3079 | PERKINS d/b/a MT ELLIS PAPE... | kitchen, rooms, spa, and back order supplies | -2,672.86 |
| Bill Pmt... | 9/20/2010 | 3080 | SYSCO FOOD SERVICES | FOOD DEL | -6,513.89 |
| Bill Pmt... | 9/20/2010 | 3081 | SYSCO FOOD SERVICES | food del | -6,569.97 |
| Bill Pmt... | 9/20/2010 | 3082 | AVAYA INC | ACCT# 0101838345 PHONE SERVICE | -1,926.00 |
| Bill Pmt... | 9/20/2010 | 3083 | FRESKEETO FROZEN FOODS | food del | -69.04 |
| Bill Pmt... | 9/20/2010 | 3084 | GINA MARIE MONTALVO | PPE 9/16/10 | -108.00 |
| Bill Pmt... | 9/20/2010 | 3085 | GOLDIE GOLDBERG | DJ FOR NYAPRS | -400.00 |
| Bill Pmt... | 9/20/2010 | 3086 | JENNIFER G. SCHNETZLER | PPE 9/16/10 | -108.00 |
| Bill Pmt... | 9/20/2010 | 3087 | LORNA M. BOUGHTON | PPE 9/16/10 | -61.00 |
| Bill Pmt... | 9/20/2010 | 3088 | MATRIX TURF SOLUTIONS | ALPHA CREEPING BENTGRASS | -1,734.60 |
| Bill Pmt... | 9/20/2010 | 3089 | MURRIETTA ROSA LEE | PPE 9/16/10 | -51.00 |
| Bill Pmt... | 9/20/2010 | 3090 | NICOLE S. LaBOUNTY | PPE 9/16/10 | -57.00 |
| Bill Pmt... | 9/20/2010 | 3091 | PINE BUSH EQUIPMENT RENTAL | SWITCH ASSEMBLY | -72.69 |
| Bill Pmt... | 9/20/2010 | 3092 | RONDOUT COUNTRY CLUB | PBA 170  GREEN FEE 9/12 - 9/14/10 | -3,657.00 |
| Bill Pmt... | 9/20/2010 | 3093 | SPA PARTNERS | ABC WIPES | -120.13 |
| Bill Pmt... | 9/20/2010 | 3094 | SWIMKING OF ULSTER | chlorine | -656.30 |
| Bill Pmt... | 9/20/2010 | 3095 | SYSCO FOOD SERVICES | FOOD DEL | -579.61 |
| Bill Pmt... | 9/20/2010 | 3096 | TACONY CORPORATION | RESET SWITCH | -83.88 |
| Bill Pmt... | 9/20/2010 | 3097 | TIME WARNER CABLE | CABLE | -1,371.86 |
| Bill Pmt... | 9/20/2010 | 3098 | Chase Credit Card | OFFICE, LAUNDRY, TIME CARDS, | -2,640.51 |
| Bill Pmt... | 9/20/2010 | 3099 | JACK BRENO | MILEAGE | -892.54 |
| Bill Pmt... | 9/23/2010 | 3100 | ULSTER COUNTY DEPARTMEN... | PROPERTY TAX  1/1/10 - 12/31/10 | -39,413.73 |
| Bill Pmt... | 9/21/2010 | 3101 | HUDSON VALLEY TENT CO. INC | 250 CHAIRS | -270.00 |
| Bill Pmt... | 9/22/2010 | 3102 | RONDOUT CHARTERS | NYAPRS TRANSPORTATION | -1,995.00 |
| Bill Pmt... | 9/22/2010 | 3103 | SUNOCO 209 EXPRESS MART | CIGARETTES | -501.40 |
| Bill Pmt... | 9/22/2010 | 3104 | AMERICAN EXPRESS | PURCHASES FOR NYAPRS | -3,293.62 |
| Bill Pmt... | 9/24/2010 | 3105 | ABBY DAN | MILEAGE | -62.10 |
| Bill Pmt... | 9/23/2010 | 3106 | ADP, INC | Acct# 00020-O63259  payroll processing | -285.31 |
| Bill Pmt... | 9/24/2010 | 3107 | ARISTOCRAT LIMOUSINE & BU... | VOID: NYAPRS TRANSPORTATION | 0.00 |
| Bill Pmt... | 9/23/2010 | 3108 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M | -3,750.00 |
| Bill Pmt... | 9/23/2010 | 3109 | FRANK L. BURNS JR. | FOOD PURCHASING | -500.00 |
| Bill Pmt... | 9/24/2010 | 3110 | HIGHWAY DISPLAYS | 2580 RT 44/55 BILLBOARD DISPLAY | -600.00 |
| Bill Pmt... | 9/24/2010 | 3111 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -877.40 |
| Bill Pmt... | 9/24/2010 | 3112 | PERFECT COMPUTER SOLUTI... | 3 rico toners front desk | -155.52 |
| Bill Pmt... | 9/23/2010 | 3113 | Rolling V Bus Corporation | NYAPRS 9/22/10 shuttle | -720.00 |
| Bill Pmt... | 9/24/2010 | 3114 | ARISTOCRAT LIMOUSINE & BU... | NYAPRS TRANSPORTATION | -2,100.00 |
| Bill Pmt... | 9/24/2010 | 3115 | CENTRAL HUDSON | ELECTRIC FOR 8/1 - 8/31/10 | -42,610.15 |
| Bill Pmt... | 9/24/2010 | 3116 | SYSCO FOOD SERVICES | FOOD DEL | -16,876.25 |
| Bill Pmt... | 9/24/2010 | 3117 | BRIDGET SCHMAHL | WEDDING ENTERTAINMENT 10/1/10 | -350.00 |
| Bill Pmt... | 9/24/2010 | 3118 | CENTRAL HUDSON | ELECTRIC FOR Property | -412.49 |
| Bill Pmt... | 9/24/2010 | 3119 | FRESKEETO FROZEN FOODS | food del | -2,831.90 |
| Bill Pmt... | 9/24/2010 | 3120 | GINA MARIE MONTALVO | PPE 9/23/10 | -144.00 |
| Bill Pmt... | 9/24/2010 | 3121 | JENNIFER G. SCHNETZLER | PPE 9/23/10 | -206.50 |
| Bill Pmt... | 9/24/2010 | 3122 | KELLY SPOTO | PPE 9/23/10 | -204.00 |
| Bill Pmt... | 9/24/2010 | 3123 | MIRYAM SANTIAGO | PPE 9/23/10 | -102.00 |
| Bill Pmt... | 9/24/2010 | 3124 | MURRIETTA ROSA LEE | VOID: PPE 9/23/10 | 0.00 |
| Bill Pmt... | 9/24/2010 | 3125 | PERKINS d/b/a MT ELLIS PAPE... | kitchen, rooms, spa, and back order supplies | -11.99 |
| Bill Pmt... | 9/24/2010 | 3126 | RAY POLLARD JR | PPE 9/23/10 | -51.00 |
| Bill Pmt... | 9/24/2010 | 3127 | SUBURBAN BOWERY OF SUFF... | china & glass ware | -291.25 |
| Bill Pmt... | 9/24/2010 | 3128 | SYSCO FOOD SERVICES | FOOD DEL | -3,738.05 |
| Bill Pmt... | 9/24/2010 | 3129 | TIME WARNER CABLE | ACCT# 8150300370135365 3PACKAGE HOUSE | -125.02 |
| Bill Pmt... | 9/24/2010 | 3130 | Zurich | POLICY # 5291950-3 7/1 - 9/30/10 NYS DISABI... | -2,362.88 |
| Bill Pmt... | 9/24/2010 | 3131 | LORNA M. BOUGHTON | PPE 9/23/10 | -296.55 |
| Bill Pmt... | 9/24/2010 | 3132 | MURRIETTA ROSA LEE | PPE 9/23/10 | -122.00 |
| Bill Pmt... | 9/24/2010 | 3133 | ULSTER COUNTY SHERIFF | BOUGHTON ID# 8-1529  9/23/10 | -32.95 |
| Bill Pmt... | 9/27/2010 | 3134 | BANK OF AMERICA - OFC | Management Fees - M | -3,750.00 |
| Bill Pmt... | 9/27/2010 | 3135 | MARLAN INDUSTRIES | VOID: ligth bulbs | 0.00 |
| Bill Pmt... | 9/27/2010 | 3136 | PERKINS d/b/a MT ELLIS PAPE... | cleaning rooms | -602.35 |
| Bill Pmt... | 9/27/2010 | 3137 | TOWN OF ROCHESTER | Annual Fire Safety & Property Inspection 10/1/1... | -50.00 |
| Bill Pmt... | 9/27/2010 | 3138 | MARLAN INDUSTRIES | ligth bulbs | -1,190.84 |
| Bill Pmt... | 9/28/2010 | 3139 | CASH | Petty Cash: refunds, reception, parts, rebate | -2,519.50 |
| Bill Pmt... | 9/28/2010 | 3140 | EIGHT MILE LLC | Insurance Expense | -2,800.00 |
| Bill Pmt... | 9/28/2010 | 3141 | FRESKEETO FROZEN FOODS | food del | -63.27 |
| Bill Pmt... | 9/28/2010 | 3142 | GILLETTE CREAMERY | ice cream del | -158.64 |

9:44 AM

10/01/10

Accrual Basis

**The Lexington at The Hudson Valley Resort**

**Account QuickReport**

**As of September 30, 2010**

*p. 4 of 5*

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 9/28/2010 | 3143 | JOHN COLL | china, glass, trays, mileage | -875.27 |
| Bill Pmt... | 9/28/2010 | 3144 | MIWA LOCK COMPANY, LTD. | Acct# Hudson Valley install, setup, & training | -3,122.50 |
| Bill Pmt... | 9/28/2010 | 3145 | PEPSI COLA OF HUDSON VALL... | soda del | -104.70 |
| Bill Pmt... | 9/28/2010 | 3146 | PERFECT COMPUTER SOLUTI... | toner, Kathy's e-mail | -410.40 |
| Bill Pmt... | 9/28/2010 | 3147 | STEDNER PRINTING | Business Cards Lori Jamison | -86.35 |
| Bill Pmt... | 9/28/2010 | 3148 | SYSCO FOOD SERVICES | FOOD DEL DROP SHIPS | -432.60 |
| Bill Pmt... | 9/28/2010 | 3149 | UNIFIRST CORP. | CHEF UNIFORMS | -79.14 |
| Bill Pmt... | 9/28/2010 | 3150 | HUDSON VALLEY TENT CO. INC | ESTIMATE FOR TENT CLEANING & STORAGE | -2,000.00 |
| Bill Pmt... | 9/29/2010 | 3151 | FRANK L. BURNS JR. | food purchasing | -250.00 |
| Bill Pmt... | 9/29/2010 | 3152 | SYSCO FOOD SERVICES | FOOD DEL | -7,743.01 |
| Bill Pmt... | 9/30/2010 | 3153 | AMERICAN EXPRESS | Wedding Expenses | -5,816.91 |

Total 10114 · Chase Bank - Operating DIP Acct — -527,366.24

**TOTAL** — -527,366.24

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of September 30, 2010

*p. 5 of 5*

| Type | Date | Memo | Amount |
|---|---|---|---|
| **10114 · Chase Bank - Operating DIP Acct** | | | |
| General Journal | 9/1/2010 | PAYROLL TRANSFER | -53,424.54 |
| General Journal | 9/2/2010 | wire fee | -25.00 |
| General Journal | 9/8/2010 | payroll transfer | -52,529.68 |
| General Journal | 9/8/2010 | wire fees | -25.00 |
| General Journal | 9/10/2010 | CC processing fee | -82.35 |
| General Journal | 9/15/2010 | PAYROLL | -49,788.25 |
| General Journal | 9/23/2010 | payroll | -53,473.52 |
| Total 10114 · Chase Bank - Operating DIP Acct | | | -209,348.34 |
| | | | |
| **TOTAL** | | | **-209,348.34** |

12:07 PM

10/01/10

*EXHIBIT D*

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of September 30, 2010

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **ADP, INC** | | | | | |
| Bill | 9/24/2010 | 224058 | ACCT# 00020-O63259 PAYROLL PRO... | 6 | 271.11 |
| Total ADP, INC | | | | | 271.11 |
| **ALAN G. CRUSE, INC.** | | | | | |
| Bill | 9/30/2010 | 28684 | GREENS MIX 85-15 26.3 TONS | | 1,745.43 |
| Total ALAN G. CRUSE, INC. | | | | | 1,745.43 |
| **BOLLINGER, INC  GROUP DEPT** | | | | | |
| Bill | 9/28/2010 | 92110 | Acct # X005   Group Insurance | 2 | 5,472.44 |
| Total BOLLINGER, INC  GROUP DEPT | | | | | 5,472.44 |
| **HERITAGENERGY** | | | | | |
| Bill | 9/21/2010 | 32971 | 1630.3 GAL LP MAIN BOILER | 9 | 2,975.63 |
| Bill | 9/22/2010 | 32184 | 183.4 gal REG GAS | 8 | 534.00 |
| Bill | 9/24/2010 | 33683 | 1000 GAL MAIN BOILER | 6 | 1,825.20 |
| Bill | 9/24/2010 | 32667 | 77.3 GAL OFF ROAD DIESEL | 6 | 226.81 |
| Bill | 9/24/2010 | 49750 | REPAIRS BY BENTLEY'S LP | 6 | 148.50 |
| Bill | 9/28/2010 | 27818 | 272.5 gal OIL HOT WATER | 2 | 734.81 |
| Bill | 9/28/2010 | 34542 | 33.5 GAL OIL STAFF HOUSE | 2 | 90.33 |
| Bill | 9/28/2010 | 32735 | 1006.9 GAL LP KITCHEN & LAUNDRY | 2 | 1,837.79 |
| Bill | 9/28/2010 | 34596 | 1430.2 GAL LP MAIN BOILER | 2 | 2,610.40 |
| Bill | 9/28/2010 | 33861 | 258.70 GAL REG GAS | 2 | 755.85 |
| Total HERITAGENERGY | | | | | 11,739.32 |
| **HUDSON VALLEY TENT CO. INC** | | | | | |
| Bill | 9/28/2010 | 814 | ESTIMATE FOR TENT CLEANING & ... | | 1,818.88 |
| Total HUDSON VALLEY TENT CO. INC | | | | | 1,818.88 |
| **JENNIFER G. SCHNETZLER** | | | | | |
| Bill | 9/30/2010 | 93010 | PPE 9/30/10 | | 93.00 |
| Total JENNIFER G. SCHNETZLER | | | | | 93.00 |
| **LAMELA'S SANITATION & RECYCLING CENTER IN** | | | | | |
| Bill | 9/30/2010 | 100930110... | Monthly Waste Removal | | 3,245.94 |
| Total LAMELA'S SANITATION & RECYCLING CENTER IN | | | | | 3,245.94 |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 6/4/2010 | 06102 | ACCT3 22011 JUNE MEMBERSHIP | 118 | 3,460.00 |
| Bill | 7/2/2010 | 22011-07102 | MEMBERSHIP | 90 | 3,460.00 |
| Bill | 8/1/2010 | 22011-08102 | MEMBERSHIP 8/1-8/31/10 | 60 | 3,460.00 |
| Bill | 9/1/2010 | 220111-091... | MEMBERSHIP  9/1/10 - 9/30/10 | 29 | 3,460.00 |
| Total VANTAGE HOSPITALITY | | | | | 13,840.00 |
| **W & B GOLF CARTS, INC.** | | | | | |
| Bill | 9/25/2010 | 20157 | TOURNAMENT CARTS 9/17&18, 2010 | 5 | 540.00 |
| Total W & B GOLF CARTS, INC. | | | | | 540.00 |
| **TOTAL** | | | | | 38,766.12 |

*EXHIBIT E*

## OUTSTANDING INVOICES:          AS OF  09/30/10

| GROUP: | DATE OF GRP. | AMOUNT |
|--------|--------------|--------|
| **KAUFMAN BAR MITZVAH** | 7/31-8/2/09 | $889.28 |
| Mr. Sinai Kaufman | | |
| 1371 42nd Street | **Did sign for Certified Return Receipt Letter** | |
| Brooklyn, NY  11219 | | |
| 917-709-0311 | | |
| **MIRELDA TORREZ POOL PARTY** | 8/9/2009 | $791.98 |
| Ms. Marilda Torrez | | |
| Ellenville, NY  12428 | | |
| 845-647-6568 | | |
| **HERITAGE RETREATS** | 12/27/09-1/3/10 | $954.00 |
| Mr. Mordechai Kreitenberg | | |
| 557  Fenlon Blvd | | |
| Clifton, NJ  07014 | | |
| (201) 806-9898 | | |
| **PRIVATE STOCK ENTERTAINMENT** | 2/12-15/10 | $87,417.68 |
| Mr. Don Johnson | **Stop Payment issued on checks** | |
| Washington, DC | | -$67,528.86  charged to credit cards |
| (202) 489-1032 | | |
| **BRUCE FAMILY BIRTHDAY PARTY** | 2/20/2010 | $68.00 |
| Ms. Maude Bruce | | |
| Ellenville, NY  12428 | | |
| 845-647-6371 | | |
| **PAPER CHASER PRODUCTIONS** | 4/09-11/10 | $9,223.36 |
| Mr. Alan Mair | | |
| New Paltz, NY | | |
| **ROSH HASHANAH 2010** | 9/08-10/10 | $644.93 |
| Mayer Lowinger (caterer) | | |
| 347-526-6884 | | |

## TOTAL OUTSTANDING INVOICES:          $32,460.37

# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

September 01, 2010 through September 30, 2010

Account Number: **000000861329605**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002455 DRE 802 151 27410 - NNNNN T 1 000000000 64 0000

EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$322,269.47** |
| Deposits and Additions | 139 | 672,638.77 |
| Checks Paid | 185 | - 484,817.12 |
| Electronic Withdrawals | 10 | - 111,459.08 |
| Fees and Other Withdrawals | 20 | - 233,243.10 |
| Ending Balance | 354 | **$165,388.94** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/01 | Deposit | | $14,304.12 |
| 09/01 | Deposit | | 1,056.23 |
| 09/01 | Bankcard    Mtot Dep    423849240093016 CCD ID: 9000008117 | | 1,290.07 |
| 09/01 | Clearchoice    Rise Fnds    423849240093088 CCD ID: 9000008117 | | 465.38 |
| 09/01 | Bankcard    Mtot Dep    423849240093088 CCD ID: 9000008117 | | 374.44 |
| 09/01 | American Express Settlement 6314376260    CCD ID: 1134992250 | | 312.62 |
| 09/01 | American Express Settlement 6314376302    CCD ID: 1134992250 | | 238.44 |
| 09/02 | Bankcard    Btot Dep    423849240093088 CCD ID: 9000008117 | | 2,401.54 |
| 09/02 | Bankcard    Btot Dep    423849240093016 CCD ID: 9000008117 | | 995.78 |
| 09/02 | American Express Settlement 6314376260    CCD ID: 1134992250 | | 662.84 |
| 09/03 | Deposit | | 1,839.55 |
| 09/03 | Deposit | | 817.49 |
| 09/03 | Bankcard    Mtot Dep    423849240093088 CCD ID: 9000008117 | | 1,533.48 |
| 09/03 | American Express Settlement 6314376260    CCD ID: 1134992250 | | 1,270.40 |
| 09/03 | Bankcard    Mtot Dep    423849240093016 CCD ID: 9000008117 | | 551.71 |
| 09/03 | American Express Settlement 6314376302    CCD ID: 1134992250 | | 26.71 |
| 09/07 | Deposit | | 16,330.87 |

**CHASE ◆**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:     Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total: $_____

3. Add Step 2 Total to Step 1 Balance.     Step 3 Total: $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total: -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬡

September 01, 2010 through September 30, 2010

Account Number:    000000861329605

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/07 | Deposit | 16,305.00 |
| 09/07 | Deposit | 14,194.39 |
| 09/07 | Deposit | 5,645.34 |
| 09/07 | Deposit | 1,029.51 |
| 09/07 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 5,668.10 |
| 09/07 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 1,735.12 |
| 09/07 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 1,668.02 |
| 09/07 | American Express Settlement 6314376260        CCD ID: 1134992250 | 1,455.02 |
| 09/07 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 1,313.95 |
| 09/07 | American Express Settlement 6314376260        CCD ID: 1134992250 | 1,033.40 |
| 09/07 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 469.00 |
| 09/07 | American Express Settlement 6314376260        CCD ID: 1134992250 | 238.00 |
| 09/07 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 176.77 |
| 09/07 | American Express Settlement 6314376302        CCD ID: 1134992250 | 157.16 |
| 09/07 | American Express Settlement 6314376302        CCD ID: 1134992250 | 110.41 |
| 09/08 | Deposit | 569.05 |
| 09/08 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 2,816.34 |
| 09/08 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 1,167.37 |
| 09/08 | American Express Settlement 6314376260        CCD ID: 1134992250 | 207.90 |
| 09/08 | American Express Settlement 6314376302        CCD ID: 1134992250 | 183.66 |
| 09/09 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 7,251.37 |
| 09/09 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 1,522.10 |
| 09/09 | American Express Settlement 6314376260        CCD ID: 1134992250 | 1,011.82 |
| 09/09 | American Express Settlement 6314376302        CCD ID: 1134992250 | 399.13 |
| 09/10 | Deposit | 1,422.45 |
| 09/10 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 22,976.31 |
| 09/10 | American Express Settlement 6314376260        CCD ID: 1134992250 | 5,155.05 |
| 09/10 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 1,020.30 |
| 09/10 | American Express Settlement 6314376302        CCD ID: 1134992250 | 276.95 |
| 09/13 | Deposit | 10,993.15 |
| 09/13 | Deposit | 8,991.77 |
| 09/13 | Deposit | 6,577.02 |
| 09/13 | Deposit | 1,721.88 |
| 09/13 | Deposit | 450.50 |
| 09/13 | American Express Settlement 6314376260        CCD ID: 1134992250 | 1,592.75 |
| 09/13 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 685.78 |
| 09/13 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 610.79 |
| 09/13 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 456.00 |
| 09/13 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 310.00 |
| 09/13 | American Express Settlement 6314376260        CCD ID: 1134992250 | 149.00 |
| 09/13 | American Express Settlement 6314376302        CCD ID: 1134992250 | 134.62 |
| 09/14 | Deposit | 756.05 |
| 09/14 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 2,292.62 |
| 09/14 | American Express Settlement 6314376260        CCD ID: 1134992250 | 652.70 |
| 09/14 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 432.21 |
| 09/14 | American Express Settlement 6314376302        CCD ID: 1134992250 | 43.39 |
| 09/15 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 2,590.10 |

# CHASE ⬡

September 01, 2010 through September 30, 2010

Account Number:    000000861329605

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/15 | Bankcard        Mtot Dep   423849240093016 CCD ID: 9000008117 | 349.09 |
| 09/15 | American Express Settlement 6314376302      CCD ID: 1134992250 | 159.80 |
| 09/15 | American Express Settlement 6314376260      CCD ID: 1134992250 | 12.00 |
| 09/16 | Deposit | 39,000.00 |
| 09/16 | Deposit | 5,703.20 |
| 09/16 | Deposit | 2,118.65 |
| 09/16 | Bankcard        Btot Dep   423849240093088 CCD ID: 9000008117 | 3,321.88 |
| 09/16 | American Express Settlement 6314376260      CCD ID: 1134992250 | 1,562.70 |
| 09/16 | Bankcard        Btot Dep   423849240093016 CCD ID: 9000008117 | 274.83 |
| 09/16 | American Express Settlement 6314376302      CCD ID: 1134992250 | 93.94 |
| 09/17 | Bankcard        Mtot Dep   423849240093088 CCD ID: 9000008117 | 2,046.02 |
| 09/17 | Bankcard        Mtot Dep   423849240093016 CCD ID: 9000008117 | 256.00 |
| 09/17 | American Express Settlement 6314376260      CCD ID: 1134992250 | 166.70 |
| 09/20 | Deposit | 35,256.25 |
| 09/20 | Deposit | 3,266.25 |
| 09/20 | Deposit | 2,737.42 |
| 09/20 | Deposit | 1,000.47 |
| 09/20 | Deposit | 780.91 |
| 09/20 | Deposit | 224.50 |
| 09/20 | Bankcard        Btot Dep   423849240093088 CCD ID: 9000008117 | 45,328.02 |
| 09/20 | American Express Settlement 6314376260      CCD ID: 1134992250 | 15,233.38 |
| 09/20 | Bankcard        Btot Dep   423849240093088 CCD ID: 9000008117 | 3,091.16 |
| 09/20 | American Express Settlement 6314376260      CCD ID: 1134992250 | 817.57 |
| 09/20 | Bankcard        Btot Dep   423849240093016 CCD ID: 9000008117 | 154.00 |
| 09/20 | Bankcard        Btot Dep   423849240093016 CCD ID: 9000008117 | 117.00 |
| 09/20 | American Express Settlement 6314376302      CCD ID: 1134992250 | 101.69 |
| 09/21 | Bankcard        Mtot Dep   423849240093088 CCD ID: 9000008117 | 4,944.01 |
| 09/21 | American Express Settlement 6314376260      CCD ID: 1134992250 | 262.68 |
| 09/21 | Bankcard        Mtot Dep   423849240093016 CCD ID: 9000008117 | 227.38 |
| 09/21 | American Express Settlement 6314376302      CCD ID: 1134992250 | 82.32 |
| 09/22 | Deposit | 728.77 |
| 09/22 | Deposit | 202.00 |
| 09/22 | Transfer From Chk Xxxxx0454 | 48,788.14 |
| 09/22 | Bankcard        Mtot Dep   423849240093088 CCD ID: 9000008117 | 878.48 |
| 09/22 | Bankcard        Mtot Dep   423849240093016 CCD ID: 9000008117 | 167.91 |
| 09/22 | American Express Settlement 6314376260      CCD ID: 1134992250 | 66.66 |
| 09/22 | American Express Settlement 6314376302      CCD ID: 1134992250 | 17.43 |
| 09/23 | Verizon New York EDI Paymts 3482829         ID: 1135275510 | 11,928.00 |
| 09/23 | Bankcard        Mtot Dep   423849240093088 CCD ID: 9000008117 | 5,033.50 |
| 09/23 | American Express Settlement 6314376260      CCD ID: 1134992250 | 2,019.73 |
| 09/23 | Bankcard        Mtot Dep   423849240093016 CCD ID: 9000008117 | 383.00 |
| 09/23 | American Express Settlement 6314376302      CCD ID: 1134992250 | 167.07 |
| 09/24 | Deposit | 167,512.96 |
| 09/24 | Deposit | 2,503.73 |
| 09/24 | Deposit | 2,281.11 |
| 09/24 | Bankcard        Mtot Dep   423849240093088 CCD ID: 9000008117 | 2,239.50 |
| 09/24 | Bankcard        Mtot Dep   423849240093016 CCD ID: 9000008117 | 374.00 |

**CHASE** ⬡

September 01, 2010 through September 30, 2010

Account Number:   **000000861329605**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/24 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 207.90 |
| 09/27 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | | 2,177.35 |
| 09/27 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 1,394.45 |
| 09/27 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | | 1,042.60 |
| 09/27 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | | 799.75 |
| 09/27 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 719.00 |
| 09/27 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | | 302.06 |
| 09/27 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 204.35 |
| 09/28 | Deposit | | 10,045.47 |
| 09/28 | Deposit | | 10,000.00 |
| 09/28 | Deposit | | 4,139.22 |
| 09/28 | Deposit | | 1,494.00 |
| 09/28 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | | 1,767.41 |
| 09/28 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | | 1,343.68 |
| 09/28 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 1,146.39 |
| 09/28 | Verizon New York EDI Paymts 3483163 | ID: 1135275510 | 770.00 |
| 09/28 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 168.52 |
| 09/29 | Deposit | | 9,489.80 |
| 09/29 | Deposit | | 5,907.04 |
| 09/29 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | | 2,560.41 |
| 09/29 | Verizon New York EDI Paymts 3483348 | ID: 1135275510 | 1,540.00 |
| 09/29 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | | 374.00 |
| 09/29 | American Express Settlement 6314376302 | CCD ID: 1134992250 | 7.75 |
| 09/30 | Deposit | | 6,263.50 |
| 09/30 | Verizon New York EDI Paymts 3483651 | ID: 1135275510 | 12,258.00 |
| 09/30 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | | 780.40 |
| 09/30 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | | 355.12 |
| 09/30 | American Express Settlement 6314376260 | CCD ID: 1134992250 | 305.80 |
| **Total Deposits and Additions** | | | **$672,638.77** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 2715    ^ | | 09/30 | $150.00 |
| 2753   * ^ | | 09/09 | 87.00 |
| 2766   * ^ | | 09/07 | 450.00 |
| 2876   * ^ | | 09/07 | 104.98 |
| 2886   * ^ | | 09/07 | 4,181.20 |
| 2889   * ^ | | 09/27 | 45.00 |
| 2896   * ^ | | 09/09 | 87.00 |
| 2906   * ^ | | 09/02 | 489.94 |
| 2910   * ^ | | 09/02 | 200.00 |
| 2921   * ^ | | 09/01 | 5,472.44 |
| 2923   * ^ | | 09/13 | 1,168.71 |
| 2925   * ^ | | 09/07 | 477.51 |
| 2927   * ^ | | 09/01 | 62.60 |

# CHASE ◯

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2928 ^ | | 09/23 | 501.80 |
| 2929 ^ | | 09/03 | 503.06 |
| 2930 ^ | | 09/07 | 37.24 |
| 2931 ^ | | 09/02 | 6,990.00 |
| 2937 * ^ | | 09/01 | 49,289.17 |
| 2938 ^ | | 09/03 | 851.04 |
| 2939 ^ | | 09/01 | 1,000.00 |
| 2943 * ^ | | 09/02 | 3,378.45 |
| 2945 * ^ | | 09/16 | 1,891.00 |
| 2946 ^ | | 09/03 | 596.40 |
| 2947 ^ | | 09/07 | 2,447.08 |
| 2948 ^ | | 09/09 | 289.04 |
| 2950 * ^ | | 09/08 | 1,016.93 |
| 2951 ^ | 09/01 | 09/01 | 1,024.72 |
| 2952 ^ | | 09/08 | 1,800.00 |
| 2953 ^ | | 09/15 | 220.00 |
| 2954 ^ | | 09/09 | 500.00 |
| 2955 ^ | | 09/09 | 426.25 |
| 2956 ^ | | 09/03 | 221.00 |
| 2957 ^ | | 09/29 | 100.00 |
| 2958 ^ | | 09/23 | 1,401.05 |
| 2959 ^ | | 09/09 | 450.00 |
| 2960 ^ | | 09/07 | 563.00 |
| 2961 ^ | | 09/13 | 138.00 |
| 2962 ^ | | 09/09 | 51.00 |
| 2963 ^ | | 09/08 | 888.45 |
| 2965 * ^ | | 09/09 | 84.24 |
| 2966 ^ | | 09/07 | 458.40 |
| 2967 ^ | | 09/07 | 153.00 |
| 2968 ^ | | 09/13 | 2,360.29 |
| 2969 ^ | | 09/07 | 3,779.28 |
| 2970 ^ | | 09/07 | 42.52 |
| 2971 ^ | | 09/20 | 16,738.61 |
| 2972 ^ | | 09/07 | 1,581.75 |
| 2973 ^ | | 09/09 | 308.52 |
| 2974 ^ | | 09/13 | 63.60 |
| 2975 ^ | | 09/08 | 28.60 |
| 2976 ^ | | 09/09 | 43.15 |
| 2977 ^ | | 09/08 | 3,045.87 |
| 2978 ^ | | 09/10 | 885.60 |
| 2979 ^ | | 09/09 | 8,590.54 |
| 2980 ^ | | 09/10 | 3,048.75 |
| 2982 * ^ | | 09/09 | 10,380.19 |
| 2983 ^ | | 09/21 | 350.00 |
| 2984 ^ | | 09/13 | 1,150.56 |
| 2986 * ^ | | 09/08 | 3,750.00 |

**CHASE** ⬡

September 01, 2010 through September 30, 2010

Account Number:    **000000861329605**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2987  ^ | | 09/09 | 3,772.32 |
| 2988  ^ | | 09/14 | 470.10 |
| 2989  ^ | | 09/09 | 428.03 |
| 2990  ^ | | 09/13 | 596.25 |
| 2991  ^ | | 09/14 | 2,596.86 |
| 2992  ^ | | 09/16 | 250.00 |
| 2993  ^ | | 09/15 | 77.00 |
| 2994  ^ | | 09/17 | 174.00 |
| 2995  ^ | | 09/14 | 337.50 |
| 2996  ^ | | 09/30 | 603.00 |
| 2997  ^ | | 09/27 | 51.00 |
| 2999  * ^ | | 09/15 | 3,762.31 |
| 3000  ^ | | 09/14 | 102.00 |
| 3001  ^ | | 09/13 | 37.50 |
| 3002  ^ | | 09/13 | 37.24 |
| 3003  ^ | | 09/10 | 226.59 |
| 3004  ^ | | 09/15 | 5,739.39 |
| 3005  ^ | | 09/15 | 16.26 |
| 3006  ^ | | 09/14 | 793.35 |
| 3007  ^ | | 09/13 | 175.30 |
| 3008  ^ | | 09/10 | 512.62 |
| 3009  ^ | | 09/09 | 3,066.49 |
| 3010  ^ | | 09/20 | 300.00 |
| 3011  ^ | | 09/15 | 282.14 |
| 3012  ^ | | 09/09 | 8.37 |
| 3013  ^ | | 09/13 | 61.18 |
| 3014  ^ | | 09/10 | 1,135.49 |
| 3015  ^ | | 09/29 | 1,965.60 |
| 3017  * ^ | | 09/15 | 249.16 |
| 3018  ^ | | 09/14 | 1,993.76 |
| 3019  ^ | | 09/15 | 75,359.96 |
| 3020  ^ | | 09/13 | 749.38 |
| 3021  ^ | | 09/10 | 2,595.50 |
| 3022  ^ | | 09/10 | 4,013.64 |
| 3023  ^ | | 09/13 | 3,750.00 |
| 3024  ^ | | 09/20 | 2,427.28 |
| 3025  ^ | | 09/13 | 13,840.00 |
| 3026  ^ | | 09/15 | 384.05 |
| 3027  ^ | | 09/23 | 540.63 |
| 3028  ^ | | 09/21 | 140.35 |
| 3029  ^ | | 09/15 | 6,846.14 |
| 3030  ^ | | 09/16 | 37.24 |
| 3032  * ^ | 09/14 | 09/14 | 9,000.00 |
| 3033  ^ | | 09/13 | 7,653.00 |
| 3034  ^ | | 09/16 | 1,616.45 |
| 3035  ^ | | 09/13 | 6,126.08 |



## CHECKS PAID    (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3036 ^ | | 09/21 | 269.73 |
| 3037 ^ | | 09/28 | 563.64 |
| 3038 ^ | | 09/21 | 232.24 |
| 3039 ^ | | 09/27 | 335.00 |
| 3040 ^ | | 09/22 | 110.00 |
| 3041 ^ | | 09/20 | 143.54 |
| 3042 ^ | | 09/17 | 93.00 |
| 3043 ^ | | 09/21 | 353.16 |
| 3044 ^ | | 09/21 | 910.00 |
| 3045 ^ | | 09/21 | 657.00 |
| 3046 ^ | | 09/27 | 57.00 |
| 3047 ^ | 09/24 | 09/24 | 355.50 |
| 3048 ^ | | 09/30 | 318.00 |
| 3049 ^ | | 09/21 | 165.15 |
| 3050 ^ | | 09/17 | 1,000.00 |
| 3051 ^ | | 09/21 | 1,383.86 |
| 3052 ^ | | 09/17 | 1,109.35 |
| 3053 ^ | | 09/23 | 1,680.00 |
| 3054 ^ | | 09/22 | 39.50 |
| 3055 ^ | | 09/22 | 92.50 |
| 3056 ^ | | 09/23 | 3,750.00 |
| 3057 ^ | | 09/16 | 1,990.69 |
| 3058 ^ | | 09/21 | 500.00 |
| 3059 ^ | | 09/22 | 4,000.00 |
| 3060 ^ | | 09/21 | 800.00 |
| 3061 ^ | | 09/20 | 6,985.94 |
| 3062 ^ | | 09/27 | 409.50 |
| 3063 ^ | | 09/20 | 1,853.26 |
| 3064 ^ | | 09/21 | 294.00 |
| 3065 ^ | | 09/28 | 644.00 |
| 3066 ^ | | 09/27 | 409.50 |
| 3067 ^ | | 09/29 | 266.00 |
| 3068 ^ | | 09/28 | 248.50 |
| 3069 ^ | | 09/21 | 234.50 |
| 3070 ^ | | 09/21 | 332.50 |
| 3071 ^ | | 09/21 | 455.00 |
| 3072 ^ | | 09/22 | 217.00 |
| 3073 ^ | | 09/28 | 329.00 |
| 3075 * ^ | | 09/20 | 200.00 |
| 3076 ^ | | 09/21 | 856.00 |
| 3077 ^ | | 09/21 | 850.00 |
| 3078 ^ | | 09/27 | 445.50 |
| 3079 ^ | | 09/24 | 2,672.86 |
| 3080 ^ | | 09/23 | 6,513.89 |
| 3081 ^ | | 09/23 | 6,569.97 |
| 3082 ^ | | 09/27 | 1,926.00 |

**CHASE ○**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 3083 ^ | | 09/23 | 69.04 |
| 3084 ^ | | 09/30 | 108.00 |
| 3085 ^ | | 09/29 | 400.00 |
| 3086 ^ | | 09/28 | 108.00 |
| 3087 ^ | | 09/29 | 61.00 |
| 3088 ^ | | 09/24 | 1,734.60 |
| 3091 * ^ | | 09/23 | 72.69 |
| 3092 ^ | | 09/23 | 3,657.00 |
| 3093 ^ | | 09/24 | 120.13 |
| 3094 ^ | | 09/27 | 656.30 |
| 3095 ^ | | 09/22 | 579.61 |
| 3096 ^ | | 09/27 | 83.88 |
| 3097 ^ | | 09/24 | 1,371.86 |
| 3098 ^ | | 09/20 | 2,640.51 |
| 3100 * ^ | | 09/23 | 39,413.73 |
| 3101 ^ | | 09/23 | 270.00 |
| 3102 ^ | | 09/23 | 1,995.00 |
| 3103 ^ | | 09/24 | 501.40 |
| 3104 ^ | | 09/24 | 3,293.62 |
| 3106 * ^ | | 09/30 | 285.31 |
| 3108 * ^ | | 09/29 | 3,750.00 |
| 3109 ^ | | 09/28 | 500.00 |
| 3110 ^ | | 09/29 | 600.00 |
| 3111 ^ | | 09/29 | 877.40 |
| 3113 * ^ | | 09/28 | 720.00 |
| 3114 ^ | | 09/29 | 2,100.00 |
| 3115 ^ | | 09/28 | 42,610.15 |
| 3118 * ^ | | 09/29 | 412.49 |
| 3119 ^ | | 09/30 | 2,831.90 |
| 3125 * ^ | | 09/30 | 11.99 |
| 3134 * ^ | | 09/29 | 3,750.00 |
| 3136 * ^ | | 09/30 | 602.35 |
| 3138 * ^ | | 09/30 | 1,190.84 |
| 3139 ^ | | 09/29 | 2,519.50 |

**Total Checks Paid**                                                    **$484,817.12**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

**CHASE ○**

September 01, 2010 through September 30, 2010

Account Number:   **000000861329605**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03 | 09/03 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding, Inc Ref:/Time/15:28 Imad: 0903B1Qgc05C008421 Trn: 1322800246Es | $30,000.00 |
| 09/07 | Bankcard    Mtot Disc  423849240093088 CCD ID: 9000008117 | 3,253.70 |
| 09/07 | Bankcard    Mtot Disc  423849240093016 CCD ID: 9000008117 | 478.27 |
| 09/09 | 09/09 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding, Inc Ref:/Time/08:02 Imad: 0909B1Qgc04C000757 Trn: 0018300252Es | 20,000.00 |
| 09/10 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 11,925.58 |
| 09/13 | American Express Axp Discnt 6314376260     CCD ID: 1134992250 | 915.36 |
| 09/21 | Nys Tax & Financ Sales Tax  Se1000411572   CCD ID: 1001010042 | 24,996.08 |
| 09/21 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 8,027.85 |
| 09/28 | Shift4-Debits   Payments   C9725         CCD ID: 1330597785 | 82.35 |
| 09/30 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 11,779.89 |
| **Total Electronic Withdrawals** | | **$111,459.08** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | 09/01 Transfer To Chk Xxxxx0454 | $53,424.54 |
| 09/02 | 09/02 Withdrawal | 4,200.00 |
| 09/03 | Outgoing Domestic Wire Fee | 25.00 |
| 09/07 | 09/07 Withdrawal | 5,200.00 |
| 09/08 | 09/08 Transfer To Chk Xxxxx0454 | 52,529.68 |
| 09/09 | Outgoing Domestic Wire Fee | 25.00 |
| 09/14 | 09/14 Withdrawal | 5,200.00 |
| 09/21 | 09/21 Withdrawal | 4,000.00 |
| 09/22 | 09/22 Transfer To Chk Xxxxx0454 | 49,788.25 |
| 09/28 | 09/28 Transfer To Chk Xxxxx0454 | 53,473.52 |
| 09/28 | Returned Item Fee For An Unpaid Check #3116 IN The Amount of $16,876.25 | 34.00 |
| 09/28 | Insufficient Funds Fee For Check #3037 IN The Amount of $563.64 | 34.00 |
| 09/28 | Insufficient Funds Fee For Check #3109 IN The Amount of $500.00 | 34.00 |
| 09/28 | Insufficient Funds Fee For Check #3073 IN The Amount of $329.00 | 34.00 |
| 09/28 | Insufficient Funds Fee For Check #3066 IN The Amount of $248.30 | 34.00 |
| 09/28 | Insufficient Funds Fee For Check #3086 IN The Amount of $108.00 | 34.00 |
| 09/29 | 09/29 Withdrawal | 1,000.00 |
| 09/29 | 09/29 Withdrawal | 4,000.00 |
| 09/30 | Cash Deposit Immediate | 86.31 |
| 09/30 | Service Fee | 86.80 |
| **Total Fees & Other Withdrawals** | | **$233,243.10** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 417 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.



**CHASE** 🅞

September 01, 2010 through September 30, 2010

Account Number:   **000000861329605**



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 09/01 | $230,037.30 | 09/17 | 81,074.38 |
| 09/02 | 218,839.07 | 09/20 | 157,893.86 |
| 09/03 | 192,683.91 | 09/21 | 117,602.83 |
| 09/07 | 237,006.04 | 09/22 | 113,625.36 |
| 09/08 | 178,890.83 | 09/23 | 66,721.86 |
| 09/09 | 140,478.11 | 09/24 | 231,791.09 |
| 09/10 | 146,985.40 | 09/27 | 234,011.97 |
| 09/13 | 140,836.21 | 09/28 | 165,403.50 |
| 09/14 | 124,519.61 | 09/29 | 163,480.51 |
| 09/15 | 34,694.19 | 09/30 | 165,388.94 |
| 09/16 | 80,982.01 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 201 |
| Deposits / Credits | 139 |
| Deposited Items | 77 |
| **Transaction Total** | **417** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $86.80 |
| **Total Service Fees** | **$86.80** |



## Introducing
## Chase Loan for Hire!

**Get up to 2% Off Our Lowest Rates in Years with the
First Loan that Rewards you for Growing Your Business**

### Part of our $10 Billion Business Lending Promise

- .50% off for each new employee hired in 2010, up to 3
- Plus, get .50% off if you have a Chase business checking account

**Visit your local Chase branch or go to chase.com/LoanForHire today.**

Some restrictions, eligibility requirements, and fees may apply. All lines of credit are subject to credit approval by JPMorgan Chase Bank, N.A. Credit approval will depend on the credit profiles of the business and any guarantors, the line amount and the availability of property as collateral in which Chase can obtain first lien position. Businesses with annual sales revenues of $10 million or less are eligible. Offer applies to new lines of credit between $10,000 and $250,000 and to existing lines which are increased by $10,000 or more. Chase reserves the right to cancel this offer anytime without notice; however, this offer will still apply to lines that are already booked and applications for lines that are being processed prior to cancellation. Lines will be evidenced by Chase documentation for the Chase Business Line of Credit. Offer not valid in combination with any other lending offer. Lines must be opened by December 31, 2010 to be eligible for this offer. Chase may ask for additional information as borrower's request for credit is processed.

**Interest rate reduction for hiring new employees:** On or before December 31, 2010, borrower must provide certification satisfactory to Chase that borrower has (i) during the period beginning on June 29, 2010 and ending on December 31, 2010, increased the net number of persons employed by borrower and (ii) with respect to each such person, retained a completed Form I-9. Any interest rate reduction will become effective 14 to 30 days following Chase's receipt of borrower's certification. Chase will reduce the rate at which interest would otherwise accrue to the unpaid principal balance of the promissory note by 0.50% of each such net increase of person employed by borrower, up to three persons and a maximum interest rate reduction of 1.50%.

**Interest rate reduction for having Business checking:** If the Chase business checking account is ever closed, the additional 0.50% rate reduction will no longer apply.

Federal law requires all financial institutions to obtain, verify, and record information that identifies each person or business that opens an account.

© 2010 JPMorgan Chase Bank, N.A. Member FDIC. Equal Opportunity Lender.

## Your Chase credit card comes with Blueprint[SM]

Blueprint is a unique set of features that lets you manage your spending and borrowing-on your terms.

**FULL PAY:** Helps you avoid Interest
**SPLIT:** Pay off large purchases
**FINISH IT:** Pay down an existing balance
**TRACK IT:** See all your spending

Start with one or use them all. Blueprint is FREE.
Design your plan today at chase.com/blueprint
Or call 1-866-BLUEPRINT

**Provident Bank**

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

*OLD operating*

```
*************AUTO**5-DIGIT 12446
7960 0.5510 AV 0.335      33 1 78
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
OPERATING ACCOUNT AS OF 1/8/10
400 GRANITE ROAD
KERHONKSON NY 12446
```

Date   9/30/10          Page     1
Primary Account     100000671168
Enclosures

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

**********************  C H E C K I N G   A C C O U N T  **********************

| | | | |
|---|---|---|---|
| BUSINESS CHECKING II | | NUMBER OF ENCLOSURES | 0 |
| ACCOUNT NUMBER | 100000671168 | Statement Dates   9/01/10 thru  9/30/10 | |
| PREVIOUS BALANCE | 5,782.45 | DAYS IN THE STATEMENT PERIOD | 30 |
| DEPOSITS/CREDITS | .00 | AVERAGE LEDGER | 5,782.45 |
| CHECKS/DEBITS | .00 | AVERAGE COLLECTED | 5,782.45 |
| SERVICE CHARGE | 5.00 | | |
| INTEREST PAID | .00 | | |
| CURRENT BALANCE | 5,777.45 | | |

...................................................................................

Activity in Date Order
Date  Description                          Amount          Balance
  9/30 Service Charge                       5.00-          5,777.45

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551.  THANK YOU FOR BANKING WITH PROVIDENT BANK.

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

September 01, 2010 through September 30, 2010

Account Number:    **000000861330454**

00002426 DRE 802 152 27410 - NNNNN T 1 000000000 66 0000

EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

*PAYROLL ACCT.*

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $187,267.69 |
| Deposits and Additions | 4 | 209,215.99 |
| Checks Paid | 328 | - 83,809.29 |
| Electronic Withdrawals | 14 | - 171,061.56 |
| Fees and Other Withdrawals | 2 | - 48,846.54 |
| Ending Balance | 348 | $92,766.29 |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Transfer From Chk Xxxxx9605 | $53,424.54 |
| 09/08 | Transfer From Chk Xxxxx9605 | 52,529.68 |
| 09/22 | Transfer From Chk Xxxxx9605 | 49,788.25 |
| 09/28 | Transfer From Chk Xxxxx9605 | 53,473.52 |
| **Total Deposits and Additions** | | **$209,215.99** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 85  ^ | | 09/29 | $163.69 |
| 7408  * ^ | | 09/17 | 149.89 |
| 7485  * ^ | | 09/17 | 59.93 |
| 7761  * ^ | | 09/28 | 53.97 |
| 7994  * ^ | | 09/02 | 522.26 |
| 8055  * ^ | | 09/03 | 288.91 |
| 8067  * ^ | | 09/02 | 486.96 |

**CHASE ◆**

September 01, 2010 through September 30, 2010

Account Number:   000000861330454

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**      Step 1 Balance:  $ _____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $ _____

3. **Add Step 2 Total to Step 1 Balance.**      Step 3 Total:   $ _____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$ _____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $ _____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



LENDER     JPMorgan Chase Bank, N.A. Member FDIC

 CHASE

## CHECKS PAID  (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8120 * ^ | | 09/02 | 178.45 |
| 8132 * ^ | | 09/02 | 144.46 |
| 8149 * ^ | | 09/03 | 279.23 |
| 8162 * ^ | | 09/02 | 404.48 |
| 8176 * ^ | | 09/22 | 329.18 |
| 8177 ^ | | 09/01 | 298.24 |
| 8179 * ^ | | 09/08 | 343.04 |
| 8209 * ^ | | 09/07 | 70.40 |
| 8221 * ^ | | 09/13 | 59.92 |
| 8232 * ^ | | 09/01 | 290.02 |
| 8238 * ^ | | 09/03 | 259.82 |
| 8251 * ^ | | 09/02 | 431.98 |
| 8265 * ^ | | 09/21 | 282.79 |
| 8266 ^ | | 09/01 | 431.61 |
| 8268 * ^ | | 09/08 | 404.13 |
| 8271 * ^ | | 09/01 | 434.62 |
| 8272 ^ | | 09/03 | 457.48 |
| 8287 * ^ | 09/01 | 09/01 | 948.13 |
| 8296 * ^ | | 09/01 | 277.22 |
| 8300 * ^ | | 09/07 | 457.61 |
| 8301 ^ | | 09/01 | 386.08 |
| 8302 ^ | | 09/13 | 367.33 |
| 8303 ^ | | 09/01 | 419.53 |
| 8310 * ^ | | 09/07 | 37.08 |
| 8313 * ^ | | 09/09 | 31.64 |
| 8317 * ^ | | 09/07 | 51.68 |
| 8320 * ^ | | 09/01 | 290.02 |
| 8326 * ^ | | 09/03 | 214.04 |
| 8331 * ^ | | 09/01 | 186.09 |
| 8336 * ^ | | 09/01 | 401.87 |
| 8338 * ^ | | 09/03 | 83.48 |
| 8339 ^ | | 09/02 | 514.46 |
| 8342 * ^ | | 09/07 | 95.52 |
| 8343 ^ | | 09/07 | 172.27 |
| 8344 ^ | | 09/08 | 390.20 |
| 8345 ^ | | 09/07 | 260.25 |
| 8346 ^ | | 09/13 | 68.88 |
| 8347 ^ | | 09/08 | 130.99 |
| 8348 ^ | | 09/09 | 301.86 |
| 8349 ^ | | 09/07 | 355.07 |
| 8350 ^ | | 09/03 | 220.09 |
| 8351 ^ | | 09/13 | 326.56 |
| 8352 ^ | | 09/07 | 470.51 |
| 8353 ^ | | 09/10 | 236.14 |
| 8354 ^ | | 09/08 | 294.53 |
| 8355 ^ | | 09/20 | 370.36 |

**CHASE** ✪

September 01, 2010 through September 30, 2010

Account Number:  **000000861330454**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8356 ^ | 09/03 | 09/03 | 180.34 |
| 8357 ^ | | 09/09 | 317.44 |
| 8358 ^ | | 09/09 | 148.61 |
| 8359 ^ | | 09/07 | 193.65 |
| 8360 ^ | | 09/07 | 108.92 |
| 8361 ^ | | 09/08 | 293.50 |
| 8362 ^ | | 09/03 | 252.27 |
| 8363 ^ | | 09/07 | 183.88 |
| 8364 ^ | | 09/07 | 157.94 |
| 8365 ^ | | 09/07 | 208.02 |
| 8366 ^ | | 09/07 | 262.69 |
| 8367 ^ | | 09/08 | 196.98 |
| 8368 ^ | | 09/07 | 111.16 |
| 8369 ^ | | 09/07 | 154.30 |
| 8370 ^ | | 09/07 | 273.17 |
| 8371 ^ | 09/03 | 09/03 | 948.14 |
| 8372 ^ | | 09/08 | 257.34 |
| 8373 ^ | | 09/07 | 176.65 |
| 8374 ^ | | 09/07 | 177.71 |
| 8375 ^ | | 09/13 | 32.72 |
| 8376 ^ | | 09/07 | 180.73 |
| 8377 ^ | | 09/07 | 381.46 |
| 8378 ^ | | 09/07 | 77.05 |
| 8379 ^ | | 09/08 | 32.12 |
| 8380 ^ | | 09/15 | 367.94 |
| 8381 ^ | | 09/07 | 86.68 |
| 8382 ^* | | 09/07 | 366.96 |
| 8383 ^ | | 09/14 | 41.73 |
| 8384 ^ | | 09/13 | 77.05 |
| 8385 ^ | | 09/08 | 200.65 |
| 8386 ^ | | 09/07 | 256.27 |
| 8387 ^ | | 09/07 | 487.08 |
| 8388 ^ | | 09/07 | 208.33 |
| 8389 ^ | | 09/09 | 189.89 |
| 8390 ^ | | 09/07 | 160.57 |
| 8391 ^ | | 09/08 | 230.94 |
| 8392 ^ | | 09/07 | 74.18 |
| 8393 ^ | | 09/07 | 183.87 |
| 8394 ^ | | 09/07 | 95.52 |
| 8395 ^ | | 09/09 | 121.49 |
| 8397 * ^ | | 09/07 | 214.85 |
| 8398 ^ | | 09/07 | 334.50 |
| 8399 ^ | | 09/07 | 232.89 |
| 8400 ^ | | 09/15 | 290.02 |
| 8401 ^ | | 09/07 | 246.42 |
| 8402 ^ | | 09/07 | 360.64 |


**CHASE** ⬡

September 01, 2010 through September 30, 2010

Account Number:   **000000861330454**

---

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 8403 ^ | | 09/07 | 195.98 |
| 8404 ^ | | 09/07 | 303.09 |
| 8405 ^ | | 09/07 | 712.21 |
| 8406 ^ | | 09/30 | 251.75 |
| 8407 ^ | | 09/08 | 172.62 |
| 8408 ^ | | 09/07 | 130.54 |
| 8409 ^ | | 09/08 | 148.05 |
| 8410 ^ | | 09/14 | 202.79 |
| 8411 ^ | | 09/08 | 102.58 |
| 8412 ^ | | 09/08 | 350.25 |
| 8413 ^ | | 09/07 | 90.92 |
| 8414 ^ | | 09/08 | 31.43 |
| 8415 ^ | | 09/07 | 309.00 |
| 8416 ^ | | 09/07 | 676.82 |
| 8417 ^ | | 09/08 | 455.10 |
| 8418 ^ | | 09/07 | 334.10 |
| 8419 ^ | | 09/07 | 83.48 |
| 8420 ^ | | 09/29 | 404.48 |
| 8421 ^ | | 09/09 | 447.58 |
| 8422 ^ | | 09/10 | 359.72 |
| 8423 ^ | | 09/13 | 95.53 |
| 8424 ^ | | 09/13 | 273.64 |
| 8425 ^ | | 09/17 | 396.91 |
| 8426 ^ | | 09/13 | 335.56 |
| 8427 ^ | | 09/13 | 198.81 |
| 8428 ^ | | 09/14 | 51.67 |
| 8429 ^ | | 09/13 | 276.57 |
| 8430 ^ | | 09/13 | 309.67 |
| 8431 ^ | | 09/10 | 217.92 |
| 8432 ^ | | 09/13 | 247.72 |
| 8433 ^ | | 09/13 | 301.67 |
| 8434 ^ | | 09/15 | 178.78 |
| 8436 * ^ | | 09/20 | 270.26 |
| 8437 ^ | 09/10 | 09/10 | 115.09 |
| 8438 ^ | | 09/14 | 239.72 |
| 8439 ^ | | 09/15 | 127.52 |
| 8440 ^ | | 09/13 | 99.35 |
| 8441 ^ | | 09/13 | 170.19 |
| 8442 ^ | | 09/13 | 156.42 |
| 8443 ^ | | 09/10 | 149.66 |
| 8444 ^ | | 09/14 | 181.96 |
| 8445 ^ | | 09/14 | 157.93 |
| 8446 ^ | | 09/20 | 106.77 |
| 8447 ^ | | 09/13 | 199.74 |
| 8448 ^ | | 09/13 | 151.55 |
| 8449 ^ | | 09/15 | 226.78 |



September 01, 2010 through September 30, 2010

Account Number:   000000861330454

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 8450 ^ | | 09/10 | 205.95 |
| 8451 ^ | | 09/13 | 340.61 |
| 8452 ^ | 09/15 | 09/15 | 948.13 |
| 8453 ^ | | 09/20 | 217.87 |
| 8454 ^ | | 09/13 | 223.19 |
| 8455 ^ | | 09/13 | 206.60 |
| 8456 ^ | | 09/13 | 101.50 |
| 8457 ^ | | 09/20 | 359.09 |
| 8458 ^ | | 09/15 | 145.96 |
| 8459 ^ | | 09/13 | 66.44 |
| 8460 ^ | | 09/13 | 354.34 |
| 8461 ^ | | 09/14 | 63.29 |
| 8462 ^ | | 09/17 | 339.10 |
| 8463 ^ | | 09/13 | 61.08 |
| 8464 ^ | | 09/15 | 165.26 |
| 8465 ^ | | 09/13 | 496.80 |
| 8466 ^ | | 09/13 | 162.13 |
| 8467 ^ | | 09/14 | 231.57 |
| 8468 ^ | | 09/13 | 86.34 |
| 8469 ^ | | 09/13 | 332.99 |
| 8470 ^ | | 09/13 | 222.83 |
| 8471 ^ | | 09/16 | 177.75 |
| 8472 ^ | | 09/13 | 226.33 |
| 8473 ^ | | 09/16 | 240.97 |
| 8474 ^ | | 09/17 | 197.32 |
| 8475 ^ | | 09/13 | 270.62 |
| 8476 ^ | | 09/13 | 246.42 |
| 8477 ^ | | 09/13 | 360.64 |
| 8478 ^ | | 09/13 | 299.34 |
| 8479 ^ | | 09/13 | 373.16 |
| 8480 ^ | | 09/13 | 712.21 |
| 8481 ^ | | 09/30 | 238.81 |
| 8482 ^ | | 09/13 | 123.15 |
| 8483 ^ | | 09/14 | 146.45 |
| 8484 ^ | | 09/14 | 224.41 |
| 8485 ^ | | 09/14 | 105.67 |
| 8486 ^ | | 09/14 | 346.39 |
| 8487 ^ | | 09/13 | 194.74 |
| 8488 ^ | | 09/13 | 326.68 |
| 8489 ^ | | 09/13 | 694.99 |
| 8490 ^ | | 09/15 | 401.87 |
| 8491 ^ | | 09/13 | 419.73 |
| 8492 ^ | | 09/14 | 83.48 |
| 8493 ^ | | 09/29 | 339.47 |
| 8494 ^ | | 09/13 | 447.58 |
| 8495 ^ | | 09/13 | 359.72 |

**CHASE** ⬡

September 01, 2010 through September 30, 2010
Account Number:  000000861330454



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8497 * ^ | | 09/20 | 278.58 |
| 8499 * ^ | | 09/20 | 296.15 |
| 8500 ^ | | 09/20 | 231.81 |
| 8501 ^ | | 09/20 | 166.23 |
| 8502 ^ | | 09/21 | 237.07 |
| 8503 ^ | | 09/20 | 291.69 |
| 8504 ^ | | 09/17 | 207.95 |
| 8505 ^ | | 09/27 | 198.20 |
| 8506 ^ | | 09/20 | 344.10 |
| 8507 ^ | | 09/20 | 352.95 |
| 8509 * ^ | | 09/28 | 284.12 |
| 8510 ^ | | 09/22 | 151.71 |
| 8511 ^ | | 09/22 | 213.79 |
| 8512 ^ | | 09/20 | 264.39 |
| 8513 ^ | | 09/20 | 154.51 |
| 8514 ^ | | 09/20 | 123.63 |
| 8515 ^ | | 09/21 | 176.11 |
| 8516 ^ | | 09/20 | 157.43 |
| 8517 ^ | | 09/17 | 154.63 |
| 8518 ^ | | 09/21 | 180.03 |
| 8519 ^ | | 09/21 | 154.62 |
| 8520 ^ | | 09/24 | 55.11 |
| 8521 ^ | | 09/20 | 155.02 |
| 8522 ^ | | 09/20 | 250.09 |
| 8523 ^ | | 09/21 | 148.62 |
| 8524 ^ | | 09/17 | 212.00 |
| 8525 ^ | | 09/20 | 135.62 |
| 8526 ^ | 09/18 | 09/20 | 948.14 |
| 8527 ^ | | 09/21 | 211.27 |
| 8528 ^ | | 09/20 | 191.29 |
| 8529 ^ | | 09/20 | 173.59 |
| 8530 ^ | | 09/20 | 176.06 |
| 8531 ^ | | 09/20 | 142.73 |
| 8532 ^ | | 09/20 | 107.46 |
| 8533 ^ | | 09/28 | 289.07 |
| 8534 ^ | | 09/21 | 156.23 |
| 8535 ^ | | 09/20 | 404.82 |
| 8536 ^ | | 09/28 | 107.39 |
| 8537 ^ | | 09/27 | 148.89 |
| 8540 * ^ | | 09/28 | 142.93 |
| 8541 ^ | | 09/20 | 197.16 |
| 8542 ^ | | 09/20 | 457.16 |
| 8543 ^ | | 09/20 | 113.15 |
| 8544 ^ | | 09/28 | 69.93 |
| 8545 ^ | | 09/23 | 121.71 |
| 8547 * ^ | | 09/21 | 157.77 |



September 01, 2010 through September 30, 2010

Account Number: 000000861330454

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8548 ^ | | 09/27 | 51.62 |
| 8550 * ^ | | 09/20 | 122.95 |
| 8551 ^ | | 09/21 | 107.45 |
| 8552 ^ | | 09/20 | 220.34 |
| 8553 ^ | | 09/17 | 164.18 |
| 8554 ^ | | 09/20 | 274.93 |
| 8555 ^ | | 09/20 | 246.42 |
| 8556 ^ | | 09/20 | 290.18 |
| 8557 ^ | | 09/20 | 257.23 |
| 8558 ^ | | 09/20 | 332.30 |
| 8559 ^ | | 09/20 | 712.21 |
| 8560 ^ | | 09/30 | 203.10 |
| 8561 ^ | | 09/20 | 126.84 |
| 8563 * ^ | | 09/21 | 243.18 |
| 8564 * ^ | | 09/21 | 105.66 |
| 8565 ^ | | 09/20 | 340.61 |
| 8566 ^ | | 09/20 | 167.73 |
| 8567 ^ | | 09/20 | 359.00 |
| 8568 ^ | | 09/20 | 658.68 |
| 8569 ^ | | 09/22 | 401.87 |
| 8570 ^ | | 09/20 | 414.38 |
| 8571 ^ | | 09/20 | 78.24 |
| 8572 ^ | | 09/29 | 330.19 |
| 8573 ^ | | 09/22 | 447.58 |
| 8574 ^ | | 09/20 | 359.72 |
| 8575 ^ | | 09/20 | 360.32 |
| 8577 * ^ | | 09/27 | 245.67 |
| 8579 * ^ | | 09/27 | 282.26 |
| 8580 ^ | | 09/28 | 191.46 |
| 8581 ^ | | 09/28 | 141.37 |
| 8582 ^ | | 09/27 | 288.43 |
| 8583 ^ | | 09/27 | 309.66 |
| 8584 ^ | | 09/27 | 195.64 |
| 8585 ^ | | 09/27 | 194.77 |
| 8587 * ^ | | 09/27 | 345.32 |
| 8589 * ^ | | 09/28 | 347.36 |
| 8590 ^ | 09/27 | 09/27 | 117.72 |
| 8591 ^ | | 09/27 | 330.40 |
| 8592 ^ | | 09/27 | 129.04 |
| 8593 ^ | | 09/28 | 202.47 |
| 8594 ^ | | 09/27 | 89.55 |
| 8595 ^ | | 09/27 | 210.72 |
| 8596 ^ | | 09/29 | 150.09 |
| 8597 ^ | | 09/24 | 154.61 |
| 8598 ^ | | 09/28 | 181.95 |
| 8599 ^ | | 09/28 | 156.28 |



September 01, 2010 through September 30, 2010

Account Number:    000000861330454

## CHECKS PAID  (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8600 ^ | | 09/27 | 156.66 |
| 8601 ^ | | 09/27 | 197.64 |
| 8602 ^ | | 09/29 | 185.98 |
| 8603 ^ | | 09/27 | 149.32 |
| 8604 ^ | | 09/27 | 82.67 |
| 8605 ^ | 09/25 | 09/27 | 948.13 |
| 8606 ^ | | 09/27 | 152.73 |
| 8607 ^ | | 09/27 | 232.73 |
| 8608 ^ | | 09/27 | 152.94 |
| 8609 ^ | | 09/29 | 273.50 |
| 8610 ^ | | 09/27 | 99.60 |
| 8611 ^ | | 09/28 | 310.36 |
| 8613 * ^ | | 09/27 | 178.20 |
| 8614 ^ | | 09/28 | 411.72 |
| 8615 ^ | | 09/28 | 172.60 |
| 8616 ^ | | 09/28 | 162.05 |
| 8617 ^ | | 09/27 | 235.33 |
| 8619 * ^ | | 09/28 | 183.22 |
| 8620 ^ | | 09/27 | 244.14 |
| 8621 ^ | | 09/28 | 501.43 |
| 8622 ^ | | 09/27 | 253.70 |
| 8625 * ^ | | 09/28 | 373.92 |
| 8627 * ^ | | 09/27 | 56.60 |
| 8628 ^ | | 09/27 | 212.09 |
| 8629 ^ | | 09/27 | 313.30 |
| 8630 ^ | | 09/27 | 296.40 |
| 8631 ^ | | 09/27 | 227.22 |
| 8632 ^ | | 09/27 | 360.64 |
| 8633 ^ | | 09/27 | 313.30 |
| 8634 ^ | | 09/27 | 316.83 |
| 8635 ^ | | 09/27 | 712.21 |
| 8636 ^ | | 09/30 | 263.06 |
| 8637 ^ | | 09/28 | 128.69 |
| 8639 * ^ | | 09/27 | 243.19 |
| 8640 ^ | | 09/27 | 16.00 |
| 8641 ^ | | 09/27 | 346.39 |
| 8642 ^ | | 09/27 | 187.38 |
| 8643 ^ | | 09/28 | 602.33 |
| 8644 ^ | | 09/27 | 359.00 |

# CHASE ✦

September 01, 2010 through September 30, 2010

Account Number:    000000861330454

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 8645  ^ | | 09/27 | 704.07 |
| 8646  ^ | | 09/29 | 401.87 |
| 8647  ^ | | 09/27 | 409.02 |
| 8648  ^ | | 09/27 | 78.26 |
| 8649  ^ | | 09/29 | 404.48 |
| 8650  ^ | | 09/28 | 454.74 |
| **Total Checks Paid** | | | **$83,809.29** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | ADP TX/Fincl Svc ADP - Tax 555026518198Kdx CCD ID: 9333006057 | $19,904.52 |
| 09/02 | ADP TX/Fincl Svc ADP - Tax 94Kdx 090335A01 CCD ID: 1223006057 | 13,631.15 |
| 09/03 | ADP TX/Fincl Svc ADP - Tax 723019016338Kdx CCD ID: 9333006057 | 193.18 |
| 09/09 | ADP TX/Fincl Svc ADP - Tax 335017862141Kdx CCD ID: 9333006057 | 20,555.88 |
| 09/09 | ADP TX/Fincl Svc ADP - Tax 94Kdx 091036A01 CCD ID: 1223006057 | 13,456.70 |
| 09/10 | ADP TX/Fincl Svc ADP - Tax 636027737018Kdx CCD ID: 9333006057 | 190.35 |
| 09/16 | ADP TX/Fincl Svc ADP - Tax 664025639210Kdx CCD ID: 9333006057 | 18,768.77 |
| 09/16 | ADP TX/Fincl Svc ADP - Tax 94Kdx 091737A01 CCD ID: 1223006057 | 12,361.97 |
| 09/17 | ADP TX/Fincl Svc ADP - Tax 697032667076Kdx CCD ID: 9333006057 | 154.08 |
| 09/23 | ADP TX/Fincl Svc ADP - Tax 514028796966Kdx CCD ID: 9333006057 | 20,186.88 |
| 09/23 | ADP TX/Fincl Svc ADP - Tax 94Kdx 092438A01 CCD ID: 1223006057 | 13,680.36 |
| 09/24 | ADP TX/Fincl Svc ADP - Tax 638027634143Kdx CCD ID: 9333006057 | 204.65 |
| 09/30 | ADP TX/Fincl Svc ADP - Tax 536028199382Kdx CCD ID: 9333006057 | 22,272.63 |
| 09/30 | ADP TX/Fincl Svc ADP - Tax 94Kdx 100139A01 CCD ID: 1223006057 | 15,500.44 |
| **Total Electronic Withdrawals** | | **$171,061.56** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/22 | 09/22 Transfer To Chk Xxxxx9605 | $48,788.14 |
| 09/30 | Service Fee | 58.40 |
| **Total Fees & Other Withdrawals** | | **$48,846.54** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 346 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.



September 01, 2010 through September 30, 2010
Account Number:    **000000861330454**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 09/01 | $236,328.80 | 09/17 | 147,445.98 |
| 09/02 | 200,110.08 | 09/20 | 134,685.79 |
| 09/03 | 196,733.10 | 09/21 | 132,524.99 |
| 09/07 | 185,970.48 | 09/22 | 131,980.97 |
| 09/08 | 234,465.71 | 09/23 | 97,992.02 |
| 09/09 | 198,894.62 | 09/24 | 97,577.65 |
| 09/10 | 197,419.79 | 09/27 | 86,204.07 |
| 09/13 | 185,960.75 | 09/28 | 134,208.23 |
| 09/14 | 183,883.69 | 09/29 | 131,554.48 |
| 09/15 | 181,031.43 | 09/30 | 92,766.29 |
| 09/16 | 149,481.97 | | |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 342 |
| Deposits / Credits | 4 |
| Deposited Items | 0 |
| **Transaction Total** | **346** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $58.40 |
| **Total Service Fees** | **$58.40** |



**CHASE** ⬭

## Your Chase credit card comes with Blueprint<sup>SM</sup>

Blueprint is a unique set of features that lets you manage your spending and borrowing-
on your terms.

**FULL PAY:** Helps you avoid Interest
**SPLIT:** Pay off large purchases
**FINISH IT:** Pay down an existing balance
**TRACK IT:** See all your spending

Start with one or use them all. Blueprint is FREE.
Design your plan today at **chase.com/blueprint**
**Or call 1-866-BLUEPRINT**

| | | |
|---|---|---|
| | Date: | 11/5/2010 |
| | Time: | 10:09AM |
| | Page: | 1 of 11 |

# *PRE-BILL*

## Backenroth Frankel Krinsky

Eliot Spitzer
156 Grandview Ave
Monsey, NY 10952

| | | | | | |
|---|---|---|---|---|---|
| **Client:** | SPIAA004NM | Eliot Spitzer | | | |
| **Matter:** | 759 | Everyday Logistics LLC | | | |
| **Matter Type:** | | | **Originating Timekeeper:** | AJB | |
| **Comments :** | | | **Responsible Timekeeper:** | AJB | |
| **File Open Date:** | 01/06/2010 | | **Billing Format Code:** | GEN | |
| **Billing Mode:** | Hourly | **Bill Date:** 11/05/2010 | **Fees/Costs Cut Date:** | 11/05/2010 | |
| | | **Start Date:** 01/01/1900 | **Payments Cut Date:** | 11/05/2010 | |
| **Billing Frequency :** | Monthly | **Last Bill:** | | | |
| **Remarks:** | | | **Type of Bill:** | Regular | |

| ACCOUNT AGING | Current | 30 - 59 Days | 60 - 89 Days | 90 Days and Over |
|---|---|---|---|---|
| | ($35,000.00) | $ 0.00 | $ 0.00 | $ 0.00 |

| | | | |
|---|---|---|---|
| **Fees Billed to Date:** | $0.00 | **Costs Billed to Date:** | $0.00 |

## **Fees**

| Ticket Number | Date | Timekeeper | Description | Hours | Amount | |
|---|---|---|---|---|---|---|
| 1 | 01/07/2010 | AJB | Meeting with client; conf re funding | 1.40 | $735.00 | BL |
| 4 | 01/07/2010 | MAF | Petition prep | 8.00 | $3,880.00 | BL |
| 29 | 01/07/2010 | MAF | Petition prep | 8.00 | $3,880.00 | BL |
| 2 | 01/08/2010 | AJB | Conf with MF | 0.60 | $315.00 | BL |
| 5 | 01/08/2010 | MAF | Teleconference client re cash collaateral and petiton completition (.1); email re same (1.0); drafting cash collateral application (4.0; drafting retention application (.8): | 5.90 | $2,861.50 | BL |
| 30 | 01/08/2010 | MAF | Teleconference client re cash collateral and petition completition (.1); email re sme (1.0); drafting cash collateral application (4.0; drafting retention application (.8) | 5.90 | $2,861.50 | BL |
| 6 | 01/11/2010 | MAF | Teleconference client re cash collataral (.1); t/c UST re retention | 0.00 | $0.00 | BL |
| 31 | 01/11/2010 | MAF | Teleconference client re cash collateral t/c UST re retention | 0.00 | $0.00 | BL |
| 3 | 01/12/2010 | AJB | Meeting with client; discussion of strategy | 2.20 | $1,155.00 | BL |
| 7 | 01/12/2010 | MAF | Email client re press release (.3); draft NOS re retention (.2); t/c _ re cash collateral (.1); o/c client re plan strategy (.5) | 1.10 | $533.50 | BL |
| 32 | 01/12/2010 | AJB | Meeting with client; discussion of strategy | 2.20 | $1,155.00 | BL |
| 34 | 01/12/2010 | MAF | Email client re press srelease (.3); draft NOS re retention (.2); t/c ___ re cash collateral (.1); o/c client re plan strategy (.5) | 1.10 | $533.50 | BL |
| 8 | 01/13/2010 | MAF | Teleconference Marilyn Felton re IDI | 0.00 | $0.00 | BL |
| 33 | 01/13/2010 | MAF | Teleconferene Marilyn Felton re IDI | 0.00 | $0.00 | BL |

**Continued On Next Page**

# *PRE-BILL*

Date:      11/5/2010
Time:      10:09AM
Page:      2 of 11

### Backenroth Frankel Krinsky

Client: SPIAA004NM        Eliot Spitzer
Matter: 759                Everyday Logistics LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | 01/15/2010 | MAF | Drafting and serving amended NOH | 0.70 | $339.50 | BL |
| 9 | 01/18/2010 | MAF | Drafted A&A for 1/19 hearing and t/c client re same (3.5); o/c YE re AOS (.2) | 3.70 | $1,794.50 | BL |
| 16 | 01/18/2010 | MAF | Drafted Q&A for 1/19 (3.5); o/c YE re Aos (.2) | 3.70 | $1,794.50 | BL |
| 35 | 01/18/2010 | MAF | Drafted @&A fir 1/19 hearing and t/c client re same (3.5); o/c YE re AOS (.2) | 3.70 | $1,794.50 | BL |
| 10 | 01/19/2010 | MAF | To court for cash collateral hearing (3.0): emails UST re same (.1); emails client re same (.7) | 3.80 | $1,843.00 | BL |
| 11 | 01/20/2010 | MAF | Teleconference __ General Capital __ re financing (); t/c __ Nachman and Barry __ re pass over contract (.3) | 0.00 | $0.00 | BL |
| 12 | 01/22/2010 | MAF | Teleconference Pat of Cisco re Everday __ | 0.10 | $48.50 | BL |
| 13 | 01/23/2010 | MAF | Drafting motion and assume Passover contract (3.0); emaill client re schedules (.7) | 3.70 | $1,794.50 | BL |
| 14 | 01/23/2010 | MAF | Teleconferene Hochman re revisions to Passover order (.2); t/c Sloma re Wachovia (.2); competed and filed motion (.6); t/c __ re schedules (.3); t/c Sysco re post pet sales (.1); email client re schedules (.1) | 1.50 | $727.50 | BL |
| 15 | 01/26/2010 | MAF | Teleconference Eliot Spitz re schedules, Passover contrac, IDI and Ch.11 objection | 0.50 | $242.50 | BL |
| 17 | 01/27/2010 | MAF | Teleconference client re projections and reviewed same | 0.50 | $242.50 | BL |
| 18 | 01/27/2010 | MAF | Teleconference client re projections and reviewed same | 0.50 | $242.50 | BL |
| 22 | 01/28/2010 | MAF | Reviewed and responded to emails re Passover contract (.3); email client re same (.2) | 0.50 | $242.50 | BL |
| 19 | 01/29/2010 | MAF | Email client re Passover contract,  flash reports and Ch. 11 objections (.8); t/c client re same (.3) | 1.10 | $533.50 | BL |
| 20 | 02/01/2010 | MAF | Teleconference Overtor re phone service | 0.10 | $48.50 | BL |
| 21 | 02/01/2010 | MAF | Email UST re adj and re cash collateral and schedules (.5); t/c court re adj (.1); drafted  and filed notice (.5); reviewed materials for client re Passover contract and drafed letter to Kennedy re same (.9); drafted email to client re same (.2); filed NOS re retention (.2) | 2.40 | $1,164.00 | BL |
| 23 | 02/02/2010 | MAF | Teleconferences client re projections infor for UST and IDI (1.5); email Kennedy re cash collateral order (.2); drafting responses to order (.2);                    drafting responses to Kennedy's 1/26 letter (.7); drafting cash collateral stip (2.0) | 4.10 | $1,988.50 | BL |
| 25 | 02/03/2010 | MAF | Teleconference client re settlement (.5); t/c Andino re adj (.1); to UST - IDI (3.0): t/c's client re info for Lender, Schedules and case strategy (1.9); revewed materials sent by client re same (.8) | 5.30 | $2,570.50 | BL |

**Continued On Next Page**

# *PRE-BILL*

## Backenroth Frankel Krinsky

Client:  SPIAA004NM          Eliot Spitzer
Matter:  759                 Everyday Logistics LLC

| 26 | 02/04/2010 | MAF | Emails UST re schedules and cashf collateral (.3); t/c Nachman re Passover Group reply (.2); t/c court re __ (.1) | 0.60 | $291.00 | BL |
|----|-----------|-----|------|------|------|----|
| 27 | 02/09/2010 | MAF | Teleconference UST re adj to 3/3 | 0.00 | $0.00 | BL |
| 28 | 02/10/2010 | MAF | Teleconference Sherry Chachkin re press story (.1); t/c's client re Passover reply and revised same (3.0); reviewed materials for UST and drafted letter re same (1.0): email Brum re Passover contract issues (.4) | 4.50 | $2,182.50 | BL |
| 36 | 02/24/2010 | MAF | Email client re __ reports (.1); email Kenedy re same (.1) | 0.20 | $97.00 | BL |
| 37 | 02/25/2010 | MAF | Teleconference Nachman re flash repoorts and __ on contract (.1); revied documents for UST (.4); t/c client re sme and re flash report (.2); emails receiver re 200k contract (.4) | 0.70 | $339.50 | BL |
| 39 | 03/01/2010 | MAF | Teleconference Kennedy re settlement (.1); prep for 3/2 hearing (1.9); t/c client re 3/2 hearing (.2); __ __ repayment (.2); t/c UST re revenue (.1); t/c's cliejt re budget (.5); revised filed cash coll reply and Passover reply (5.6); t/c Eddie Adino re 3/2 __ and email re same (.1) | 8.80 | $4,268.00 | BL |
| 41 | 03/01/2010 | MAF | Teleconference client re 3/2 hearing (.2); review __ __ (.2); t/c UST re revenue (.1); t/c's client re budget (.2); revised filed cash collateral reply and Passover reply (5.6); t/c Eddie Adino re 3/2 __ and email are same (.1) | 6.40 | $3,104.00 | BL |
| 42 | 03/02/2010 | MAF | Prep for and to court on cash collateral and lease assumption | 4.00 | $1,940.00 | BL |
| 40 | 03/03/2010 | AJB | Attendance at 341 meeting; conf with client re resolution | 4.20 | $2,205.00 | BL |
| 54 | 03/03/2010 | MAF | Email client re Peak Potential (.1); filed op report (.3); emails client and Kennedy re Peak (.4); t/c client re same(.1) | 0.90 | $436.50 | BL |
| 43 | 03/05/2010 | MAF | Teleconference client re flsah report and revised and emailed same | 0.50 | $242.50 | BL |
| 44 | 03/08/2010 | MAF | Revised retention order and emails UST re same | 0.30 | $145.50 | BL |
| 45 | 03/09/2010 | MAF | Teleconference Eliot Spitzer reinf for bank and re op report prep | 0.30 | $145.50 | BL |
| 46 | 03/12/2010 | MAF | Reviewed and __ cash __ statement (.2); emails client re same (.1) | 0.30 | $145.50 | BL |
| 47 | 03/15/2010 | MAF | Sent __ to UST | 0.10 | $48.50 | BL |
| 48 | 03/16/2010 | MAF | Email client re op report | 0.10 | $48.50 | BL |
| 49 | 03/19/2010 | MAF | Email re flash report and cp report  and reviewed flash report (.3); t/c client re same (.2); email __ re same and re meeting (.1) | 0.60 | $291.00 | BL |
| 50 | 03/22/2010 | MAF | Teleconference client re meeting bank (.1); email re same (.1) | 0.20 | $97.00 | BL |

**Continued On Next Page**

# *PRE-BILL*

| | | Date: | 11/5/2010 |
|---|---|---|---|
| | | Time: | 10:09AM |
| | | Page: | 4 of 11 |

## Backenroth Frankel Krinsky

Client: SPIAA004NM      Eliot Spitzer
Matter: 759      Everyday Logistics LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | 03/23/2010 | MAF | Teleconference client re 3/24 meeting and re settlement and re op reports (.2); email UST re same (.1); t/c creditor re past __ payment (.1) | 0.40 | $194.00 | BL |
| 52 | 03/24/2010 | AJB | Meeting with Kennedy and client; prep of offer letter | 5.20 | $2,730.00 | BL |
| 53 | 03/24/2010 | MAF | Teleconference Mrs. __ re IRS re 1055 return | 0.00 | $0.00 | BL |
| 38 | 03/26/2010 | MAF | Teleconference Nachman re 3/2 hearing (.2); t/c UST re same and re retention and re documents (.3); emal re same (.5) | 1.00 | $485.00 | BL |
| 55 | 03/26/2010 | MAF | Reviewed corres from UST and email client re same (.2); t/c Harvey __ of Peak re contract | 0.00 | $0.00 | BL |
| 56 | 03/26/2010 | MAF | Reviewed corres from UST and email client re same (.2); t/c Harvey __ of Peak re contract ****** This is a Write-Down of Ticket # 55 ****** | 0.20 | $0.00 | NB |
| 57 | 04/02/2010 | MAF | Emails client and Lender re cash collateral and weekly flash report (.5); t/c UST re same (.1) | 0.60 | $291.00 | BL |
| 59 | 04/07/2010 | MAF | Teleconference Barry Milowitz re case re case status (.1); emails parties re adj (.2) | 0.30 | $145.50 | BL |
| 58 | 04/08/2010 | AJB | Conf call with Wolfer (sr.); conf call with client re proposal to settle | 1.20 | $630.00 | BL |
| 61 | 04/12/2010 | MAF | Flash report to Kennedy | 0.10 | $48.50 | BL |
| 62 | 04/12/2010 | AJB | Review memo re deal with Kennedy; conf with client | 1.70 | $892.50 | BL |
| 63 | 04/14/2010 | MAF | Teleconference UST re op reports | 0.10 | $48.50 | BL |
| 60 | 04/15/2010 | MAF | Teleconference court re adj (.1); drafted and filed notice (.2) | 0.30 | $145.50 | BL |
| 64 | 04/15/2010 | MAF | Teleconference client re op report (.3); sent forms in excel re same (.5) | 0.80 | $388.00 | BL |
| 66 | 04/15/2010 | AJB | Conf calls with client; conf call with Wolfer re settlement with mortgagee | 1.80 | $945.00 | BL |
| 65 | 04/16/2010 | MAF | Emails re flash __ (.1); emails UST re op reports and Deltors operations (.3); emails client re same and re Kemmendy settlement (.3) | 0.70 | $339.50 | BL |
| 67 | 04/16/2010 | AJB | Negoation with Wolfer; review memos from client; conf call with client; review further email responses | 1.70 | $892.50 | BL |
| 68 | 04/19/2010 | AJB | Modif of proposal; review email and responses | 2.30 | $1,207.50 | BL |
| 69 | 04/20/2010 | AJB | Review and modif of offer; conf call with Wolfer; conf call with client; email re clairification of offer | 3.20 | $1,680.00 | BL |
| 70 | 04/21/2010 | AJB | Conf calls; emails re deal with Kennedy; call to client; call to Wolfer | 2.80 | $1,470.00 | BL |
| 71 | 04/22/2010 | AJB | Conf call with client | 0.40 | $210.00 | BL |

**Continued On Next Page**

# *PRE-BILL*

|  |  |
|---|---|
| Date: | 11/5/2010 |
| Time: | 10:09AM |
| Page: | 5 of 11 |

### Backenroth Frankel Krinsky

Client:  SPIAA004NM          Eliot Spitzer
Matter:  759                       Everyday Logistics LLC

| 74 | 04/23/2010 | MAF | Emailed flash report and reviewed same | 0.20 | $97.00 | BL |
|---|---|---|---|---|---|---|
| 72 | 04/26/2010 | AJB | Call from client; call to Wolfer | 0.90 | $472.50 | BL |
| 73 | 04/26/2010 | MAF | Drafting bar date order (.7); o/c AJB re settlement (.1) | 0.80 | $388.00 | BL |
| 75 | 04/27/2010 | AJB | Review email; conf call to client; call to Wolfer | 1.20 | $630.00 | BL |
| 76 | 04/28/2010 | MAF | Teleconference cleintre settlement (.2); emails _ re same and re adj (.1); t/c UST re infor re just (.2); email re same (.2) | 0.70 | $339.50 | BL |
| 77 | 04/28/2010 | AJB | Conf call with client; conf call with Wolfer; review and modif of response etc | 2.90 | $1,522.50 | BL |
| 78 | 04/29/2010 | AJB | Conf calls with client; conf calls with Wolfer; email response re statement | 2.40 | $1,260.00 | BL |
| 79 | 04/30/2010 | MAF | Email Braun re adj (.1); drafted and filed notice (.2) t/c cleint re same (.2) | 0.50 | $242.50 | BL |
| 80 | 04/30/2010 | AJB | Review email from client; conf call and email responses re settlement | 2.20 | $1,155.00 | BL |
| 81 | 05/04/2010 | MAF | Corrected bar date order and sent to court | 0.40 | $194.00 | BL |
| 82 | 05/04/2010 | AJB | Emails ; conf calls with Wolfer; conf call with client | 2.20 | $1,155.00 | BL |
| 85 | 05/05/2010 | AJB | Conf calls; emails; responses re settlement with Kennedy | 3.10 | $1,627.50 | BL |
| 86 | 05/06/2010 | AJB | Conf calls; emails re settlement; prep of memo | 1.40 | $735.00 | BL |
| 83 | 05/11/2010 | MAF | Teleconference Andino re cash collateral hearing (.1); email and t/c __ are same (.1); o/c client re same and re settlemet (.3) | 0.50 | $242.50 | BL |
| 84 | 05/12/2010 | MAF | Teleconference Baum re adj tand 25k check (.1); emails client re same (.2); t/c's client re same (.2) | 0.50 | $242.50 | BL |
| 87 | 05/18/2010 | AJB | Conf call with client; review and modif of proposal letter | 2.20 | $1,155.00 | BL |
| 88 | 05/21/2010 | AJB | Conf call with client; several calls with Wolfer re modif of proposal; conf call with client re same; modif of proposal serveral times; email | 2.30 | $1,207.50 | BL |
| 89 | 05/25/2010 | AJB | Call to Baum several times; call to client; email re deal | 1.30 | $682.50 | BL |
| 90 | 05/27/2010 | AJB | Call to client; review stip on cash collateral and response | 1.40 | $735.00 | BL |
| 91 | 05/28/2010 | AJB | Email re contract and cash collateral stip | 0.80 | $420.00 | BL |
| 94 | 06/01/2010 | MAF | Op agreement to client | 0.20 | $97.00 | BL |
| 92 | 06/02/2010 | AJB | Email | 0.20 | $105.00 | BL |
| 93 | 06/03/2010 | AJB | Emails; responses etc re settlement | 0.80 | $420.00 | BL |

**Continued On Next Page**

# PRE-BILL

## Backenroth Frankel Krinsky

Client:  SPIAA004NM          Eliot Spitzer
Matter:  759                 Everyday Logistics LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| 95 | 06/03/2010 | MAF | Drafted and served NOS re cash collateral (.3); letter to court re same (.1) | 0.40 | $194.00 | BL |
| 96 | 06/04/2010 | MAF | Teleconference UST re tax returns filed (.1); sent out flash report (.1) | 0.20 | $97.00 | BL |
| 97 | 06/07/2010 | AJB | Subpoena; response to client; response to creditor | 1.20 | $630.00 | BL |
| 98 | 06/09/2010 | AJB | Conf call with Wolfer; email responses etc | 1.20 | $630.00 | BL |
| 99 | 06/10/2010 | AJB | Emails; responses; call to client re deal with Kennedy | 1.20 | $630.00 | BL |
| 100 | 06/11/2010 | MAF | Sent flash report to __ (.1); o/c AJB re settlement (.1); t/c's client re same (.2) | 0.40 | $194.00 | BL |
| 101 | 06/11/2010 | AJB | Conf call with client; response re demands of S/C | 0.90 | $472.50 | BL |
| 102 | 06/14/2010 | AJB | Conf call with client; conf call with Wollner; emails all re settlement with Kennedy and adequate protection payments | 2.30 | $1,207.50 | BL |
| 103 | 06/15/2010 | AJB | Call to Baum re 25,000 adequate protection payment; call to client; conf with MF | 1.40 | $735.00 | BL |
| 104 | 06/15/2010 | MAF | Teleconference court re adj (.1); emails Kennedy and fAJB re same (.2) | 0.30 | $145.50 | BL |
| 105 | 06/16/2010 | MAF | Teleconference _ Goodman re adj | 0.10 | $48.50 | BL |
| 106 | 06/17/2010 | MAF | Drafted and served NOS re cash collateral | 0.80 | $388.00 | BL |
| 107 | 06/21/2010 | AJB | Conf call with client re compliance issues | 0.80 | $420.00 | BL |
| 108 | 06/24/2010 | MAF | Teleconference Eddi __ re notice of __ email with proposed order | 0.20 | $97.00 | BL |
| 109 | 06/24/2010 | AJB | Emails; responses; conf call with client; call re creditor settlement | 2.30 | $1,207.50 | BL |
| 110 | 06/28/2010 | AJB | Conf with client; email response re Kennedy proposal | 1.10 | $577.50 | BL |
| 111 | 07/01/2010 | AJB | Conf call with client; conf call Wolfer (3x); emails re S/C deal | 1.40 | $735.00 | BL |
| 112 | 07/06/2010 | AJB | Conf call with MF | 0.40 | $210.00 | BL |
| 113 | 07/06/2010 | MAF | Teleconference client and _ of settlemlelnt __ into plan (.2); o/c AJB re same (.3); reviewed term sheet re same (.4); email client re same (.3) | 1.20 | $582.00 | BL |
| 114 | 07/07/2010 | MAF | Teleconference Goodman re 7/8 hearing (.3); t/c UST re sam e(.1); emails Barm re same (.2); emails client re bank accounts (.1) | 0.70 | $339.50 | BL |
| 115 | 07/08/2010 | MAF | Teleconference _ re adj (.1); email client re bank account (.1) | 0.20 | $97.00 | BL |
| 116 | 07/09/2010 | MAF | Filed adjournment notice | 0.20 | $97.00 | BL |
| 117 | 07/12/2010 | MAF | O/C client re settlement | 1.20 | $582.00 | BL |

**Continued On Next Page**

# *PRE-BILL*

Date:       11/5/2010
Time:      10:09AM
Page:       7 of 11

## Backenroth Frankel Krinsky

Client:  SPIAA004NM          Eliot Spitzer
Matter:  759                      Everyday Logistics LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | 07/12/2010 | AJB | Meeting with client and MF re settlement with Kennedy and structure | 1.80 | $945.00 | BL |
| 119 | 07/22/2010 | MAF | Sent flash __ (.1); t/c client re __ (.5); email AJB re same (.3) | 0.90 | $436.50 | BL |
| 120 | 07/26/2010 | MAF | Teleconference UST re bank accounts (.1); email client re same (.1); t/c client re plan __ (.5) | 0.70 | $339.50 | BL |
| 121 | 07/29/2010 | AJB | Conf call to client; review respopnd; emails re deal with Kennedy | 1.40 | $735.00 | BL |
| 122 | 07/29/2010 | MAF | Teleconference Laura __ re plan and disclosure statement (.5); drafted plan and disclosure statement (6.0) | 6.50 | $3,152.50 | BL |
| 123 | 07/30/2010 | MAF | Emails client re plan disclosure comments (.1); t/c __ re adj (.3); email client re same (.1); drafting cash collateral stip (.5); t/c court re same (.1) | 1.10 | $533.50 | BL |
| 124 | 07/30/2010 | AJB | Review; emails; conf | 1.10 | $577.50 | BL |
| 125 | 08/02/2010 | MAF | Email flash report (); t/c client re settlement () | 0.00 | $0.00 | BL |
| 126 | 08/03/2010 | MAF | Teleconference aum re cash collateral (.1); t/c's Spitzaer re same and re plan (1.2); email UST re cash collateral (.1); o/c AJB re same (.4) | 1.80 | $873.00 | BL |
| 127 | 08/03/2010 | AJB | Conf call with client; conf with MF; call to Wolfer re plan and cash collateral | 2.40 | $1,260.00 | BL |
| 128 | 08/04/2010 | MAF | Teleconference Baum re cash collateral revision | 0.20 | $97.00 | BL |
| 129 | 08/05/2010 | MAF | Teleconference client re sale documents (.3); t/c UST re status (.1) | 0.40 | $194.00 | BL |
| 131 | 08/05/2010 | AJB | Conf with client re Kennedy deal | 0.40 | $210.00 | BL |
| 130 | 08/09/2010 | MAF | Revise and file stip | 0.40 | $194.00 | BL |
| 132 | 08/10/2010 | MAF | Reviewed plan and disclosure statement | 0.50 | $242.50 | BL |
| 133 | 08/10/2010 | AJB | Email response re Kennedy deal and stip | 0.90 | $472.50 | BL |
| 134 | 08/11/2010 | AJB | Conf call with Wolfer; email confirmation of understanding | 1.10 | $577.50 | BL |
| 136 | 08/17/2010 | AJB | Call from  prospective purchaser; emails to client | 0.90 | $472.50 | BL |
| 137 | 08/23/2010 | MAF | Email client re plan revisions | 0.20 | $97.00 | BL |
| 138 | 09/01/2010 | AJB | Conf calls; emails responses re adequate protection payments to S/C and settlment sale | 1.70 | $892.50 | BL |
| 139 | 09/02/2010 | AJB | Emails and response re settlement with S/C | 1.20 | $630.00 | BL |
| 142 | 09/02/2010 | MAF | Teleconference Leah Postila re tax from golf carts | 0.10 | $48.50 | BL |
| 140 | 09/03/2010 | AJB | Emails and responses re settlement with Kennedy | 1.20 | $630.00 | BL |
| 141 | 09/07/2010 | MAF | Emails client re UST re insurance | 0.20 | $97.00 | BL |

**Continued On Next Page**

# PRE-BILL

## Backenroth Frankel Krinsky

Client:  SPIAA004NM          Eliot Spitzer
Matter:  759                 Everyday Logistics LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| 143 | 09/08/2010 | MAF | Teleconference Textron re carts | 0.10 | $48.50 | BL |
| 144 | 09/16/2010 | MAF | Telelconference Steven Nachman re research at Graniate (.2); o/c AJB re same (.1) | 0.30 | $145.50 | BL |
| 145 | 09/20/2010 | AJB | Call from client | 0.30 | $157.50 | BL |
| 146 | 09/22/2010 | MAF | Emails client and Kenedy re insurance | 0.10 | $48.50 | BL |
| 147 | 10/04/2010 | AJB | Emails; responses re deal with Kennedy | 1.20 | $630.00 | BL |
| 148 | 10/04/2010 | MAF | Email client re plan __ on | 0.30 | $145.50 | BL |
| 149 | 10/05/2010 | AJB | Emails; responses re Kennedy deal and plan | 0.90 | $472.50 | BL |
| 150 | 10/07/2010 | AJB | Review emails etc re Kennedy deal | 0.60 | $315.00 | BL |
| 151 | 10/07/2010 | MAF | Email client re client and UST re op reports | 0.20 | $97.00 | BL |
| 152 | 10/11/2010 | AJB | Conf call with Spitzer; conf with MF re cash collateral and Kennedy settlement | 0.90 | $472.50 | BL |
| 153 | 10/12/2010 | AJB | Emails re Kennedy deal | 0.40 | $210.00 | BL |
| 154 | 10/19/2010 | MAF | Teleconference court re adj (.1); drafted and filed notice re same (.2) | 0.20 | $97.00 | BL |
| 155 | 10/28/2010 | AJB | Conf call with S/C re terms of Kennedy deal; email to client re issues outstanding | 1.20 | $630.00 | BL |
| 156 | 11/02/2010 | MAF | Teleconference client re info for disclosure statement | 0.50 | $242.50 | BL |
| 157 | 11/02/2010 | SAK | Prepare for upcoming hearings; review agenda | 0.00 | $0.00 | BL |

|  |  |  |
|---|---|---|
| **Total Hours:** | 213.30 | |
| **Billable Hours:** | 213.10 | $106,953.50 |

### Timekeeper Summary

Timekeeper AJB worked 90.00 hours at $525.00 per hour, totaling $47,250.00.
Timekeeper MAF worked 0.20 hours at no charge.
Timekeeper MAF worked 123.10 hours at $485.00 per hour, totaling $59,703.50.

## Costs

| **Date** | **Description** | **Amount** | **Check No.** |
|---|---|---|---|
| 01/12/2010 | Postage | $1.22 | |
| 01/12/2010 | Photocopies | $12.00 | |
| 01/13/2010 | Postage | $17.40 | |
| 01/13/2010 | Photocopies | $86.40 | |
| 01/20/2010 | Postage | $1.05 | |
| 01/20/2010 | Photocopies | $36.60 | |
| 01/25/2010 | Photocopies | $305.00 | |

**Continued On Next Page**

# *PRE-BILL*

Date:    11/5/2010
Time:    10:09AM
Page:    9 of 11

## Backenroth Frankel Krinsky

Client:  SPIAA004NM          Eliot Spitzer
Matter:  759                 Everyday Logistics LLC

| Date | Description | Amount | Check |
|---|---|---|---|
| 01/25/2010 | Postage | $96.72 | |
| 01/27/2010 | Federal Express 1/13/2010 | $172.79 | 10056 |
| | **Payee:** Federal Express | | |
| 02/02/2010 | Car Service | $381.96 | 10081 |
| | **Payee:** Skyline Credit Ride, Inc. | | |
| 02/03/2010 | Federal Express | $322.98 | 10084 |
| | **Payee:** Federal Express | | |
| 02/15/2010 | Photocopies | $80.00 | |
| 02/22/2010 | Car Service | $37.42 | 10125 |
| | **Payee:** Skyline Credit Ride, Inc. | | |
| 02/22/2010 | Westlaw Legal Research | $407.79 | 10129 |
| | **Payee:** WESTLAW | | |
| 03/03/2010 | Car Service | $37.42 | 10213 |
| | **Payee:** Skyline Credit Ride, Inc. | | |
| 03/09/2010 | Courier Charges | $7.30 | 10194 |
| | **Payee:** Urban Express | | |
| 03/09/2010 | Westlaw Legal Research | $257.87 | 10207 |
| | **Payee:** WESTLAW | | |
| 04/12/2010 | Car Service | $82.05 | 10278 |
| | **Payee:** Skyline Credit Ride, Inc. | | |
| 04/15/2010 | Courier Charges | $7.00 | 10284 |
| | **Payee:** Corporate Courier | | |
| 04/21/2010 | Adjustment for Voided Check #: 10278 | ($82.05) | 10278 |
| 04/21/2010 | Car Service | $82.05 | 10279.1 |
| | **Payee:** Skyline Credit Ride, Inc. | | |
| 04/26/2010 | Photocopies | $27.00 | |
| 04/27/2010 | Postage | $28.06 | |
| 04/29/2010 | Car Service | $74.84 | 10311 |
| | **Payee:** Skyline Credit Ride, Inc. | | |
| 05/04/2010 | Federal Express | $5.25 | 10338 |
| | **Payee:** Federal Express | | |
| 05/10/2010 | Photocopies | $85.40 | |
| 05/10/2010 | Postage | $53.68 | |
| 06/01/2010 | 4/1/2010 | $151.44 | 10385 |
| | **Payee:** WESTLAW | | |
| 06/03/2010 | Postage | $53.68 | |
| 06/03/2010 | Postage | $36.00 | |
| 06/17/2010 | Postage | $26.40 | |
| 06/29/2010 | Federal Express 6/17/10 | $13.09 | 10452 |
| | **Payee:** Worldwide Express | | |
| 07/13/2010 | Courier Charges | $7.00 | 10490 |
| | **Payee:** Corporate Courier | | |
| 07/14/2010 | Filing Fee DBA Certificate | $90.00 | 10496 |
| | **Payee:** Gerald Weinberg, P.C. | | |
| 09/20/2010 | Courier Charges 8/23/10 | $7.00 | 10626 |
| | **Payee:** Corporate Courier | | |

**Continued On Next Page**

# *PRE-BILL*

Date:    11/5/2010
Time:    10:09AM
Page:    10 of 11

**Backenroth Frankel Krinsky**

Client:  SPIAA004NM              Eliot Spitzer
Matter:  759                      Everyday Logistics LLC

**Total Costs:**      **$3,009.81**

## Payment Detail

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 01/08/2010 | Fees Paid  (Trust Transfer) | ($35,000.00) |

**Total Payments Received:**      **($35,000.00)**

| | | | |
|---|---|---|---|
| **Prior Balance:** | $0.00 | | |
| **Payments Received:** | ($35,000.00) | Date Of Last Payment: | 01/08/2010 |
| **Current Fees:** | $106,953.50 | | |
| **Sales Tax on Fees:** | $0.00 | | |
| **Advanced Costs:** | $3,009.81 | | |
| **Sales Tax on Costs:** | $0.00 | | |
| **Administrative Cost:** | $0.00 | | |
| **Late Charges:** | $0.00 | | |
| **Additional Retainer Due:** | $0.00 | | |
| **TOTAL AMOUNT DUE:** | **$74,963.31** | | |

**Continued On Next Page**