B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re **EVERYDAY LOGISTICS, LLC**

Debtor

Case No. _____

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: **OCTOBER 2010**

Date filed: _____

Line of Business: _____

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY: _____

Original Signature of Responsible Party

_Stort Spitrer_

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

|  |  | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

NOV. 26. 2010  11:23AM                                                                   NO. 583    P.  2

Page 2

B 25C (Official Form 25C) (12/08)

14.    HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?              ☐    ☒

15.    DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?              ☐    ☒

16.    HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                      ☐    ☒

17.    HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?           ☐    ☒

18.    HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?        ☐    ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX        ☐    ☒
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ 531,736.74

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month                              $ 43,026.23
Cash on Hand at End of Month                                $ 24,684.99

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL    $

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $ 550,077.98

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*                    $ 531,736.74
EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*                  $ 550,077.98

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH    $ (18,341.24)

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ 62,567.64

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ 34,333.37

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                    112

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?      115

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                       $

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                  $

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                             $

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                           $

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ _531, 736.74_ | $ |
| EXPENSES | $ | $ _550, 077.98_ | $ |
| CASH PROFIT | $ | $ _(18, 341.24)_ | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                          $
TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:
TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                    $

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

$B$

Month     **10/02/2010**    through    **10/31/2010**

## INCOME

|   |           | Received on date | | Bank Deposit |   |
|---|-----------|------------------|--------|--------------|---|
|   |           | Cash | Checks | Totals |   |
| 1 | 10/01 - 07 | $ 3,853.12 | $ 50,711.01 | $ 54,564.13 |   |
| 2 | 10/08 - 14 | $ 7,833.93 | $ 81,741.74 | $ 89,575.67 |   |
| 3 | 10/15 - 21 | $ 14,821.48 | $ 63,041.55 | $ 77,863.03 |   |
| 4 | 10/22 - 28 | $ 8,025.10 | $ 65,654.25 | $ 73,679.35 |   |
| 5 | 10/29 - 31 | $ 1,874.37 | $ 2,614.70 | $ 4,489.07 |   |
|   |           | $ 36,408.00 | $ 263,763.25 | $ 300,171.25 | $ 300,171.25 |

|   | Processed on date | | | Credit Card |   |
|---|-------------------|---------|----------|-------------|---|
|   | AmEx | MC/Visa | Discover | Totals |   |
| 1 | $ 8,711.81 | $ 23,924.61 | $ 1,573.82 | $ 34,210.24 |   |
| 2 | $ 3,881.95 | $ 18,721.20 | $ 399.80 | $ 23,002.95 |   |
| 3 | $ 14,933.30 | $ 82,644.41 | $ 11,601.89 | $ 109,179.60 |   |
| 4 | $ 4,484.93 | $ 7,349.87 | $ 477.90 | $ 12,312.70 |   |
| 5 | $ 15,477.76 | $ 36,817.60 | $ 564.64 | $ 52,860.00 |   |
|   | $ 47,489.75 | $ 169,457.69 | $ 14,618.05 | $ 231,565.49 | $ 231,565.49 |

Total income for the month:      | $ 531,736.74 |

## DISBURSEMENTS

| | |
|---|---|
| Bank, credit card and processing fees: | $ 126.34 |
| Credit card chargebacks: | |
| Total check disbursements (list attached): | $ 298,458.47 |
| Total payroll expense (transfers): | $ 201,493.17 |
| Other legal and bank fees (including uncleared checks): | $ 50,000.00 |

Total expenses for the month:      | $ 550,077.98 |

Cash profit (loss) for the month:      | $ (18,341.24) |

7.48

3:08 PM

10/29/10

Accrual Basis

## The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of October 31, 2010

p. 1 of 5

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 10/1/2010 | | HERITAGENERGY | 223032 LP / OIL | -11,779.89 |
| Bill Pmt... | 10/5/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 10/1 - 10/7/10 | -4,200.00 |
| Bill Pmt... | 10/5/2010 | | Kennedy Funding Inc. | FEES | -25,000.00 |
| Bill Pmt... | 10/12/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 10/8 - 10/14/10 | -4,000.00 |
| Bill Pmt... | 10/12/2010 | | HERITAGENERGY | 223032 LP / OIL | -12,380.18 |
| Bill Pmt... | 10/12/2010 | | Kennedy Funding Inc. | LEGAL FEES | -25,000.00 |
| Bill Pmt... | 10/15/2010 | | E & S DEVELOPMENT & PROP... | MAMAGNENT FEES 10/15 - 21/10 (10/140) | -1,200.00 |
| Bill Pmt... | 10/19/2010 | | NYS SALES TAX PROCESSING | 20-3729464 SALES TAX 9/30/10 | -4,907.74 |
| Bill Pmt... | 10/18/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES (10/18/10) | -1,200.00 |
| Bill Pmt... | 10/18/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 10/15 - 10/21/10 (10/18/... | -4,000.00 |
| Bill Pmt... | 10/20/2010 | | HERITAGENERGY | 223032 LP / OIL | -10,708.86 |
| Bill Pmt... | 10/20/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 10/15 10/21/10 (10/19) | -5,500.00 |
| Bill Pmt... | 10/26/2010 | | E & S DEVELOPMENT & PROP... | MANAGERS FEES 10/22 - 10/28/10 | -4,000.00 |
| Bill Pmt... | 10/8/2010 | 0 | E & S DEVELOPMENT & PROP... | MANAGERS FEE | -1,500.00 |
| Bill Pmt... | 10/1/2010 | 3154 | ALFREDO LOPEZ | PPE 9/23/10 | -171.00 |
| Bill Pmt... | 10/1/2010 | 3155 | DALE GREENBERGER | PPE 9/23/10 | -111.00 |
| Bill Pmt... | 10/1/2010 | 3156 | KEITH PEDERSEN | PPE 9/23/10 | -36.00 |
| Bill Pmt... | 10/1/2010 | 3157 | MICHAEL GIAMMICHELE | PPE 9/23/10 | -39.00 |
| Bill Pmt... | 10/1/2010 | 3158 | MIGUEL SILVA | PPE 9/23/10 | -121.88 |
| Bill Pmt... | 10/1/2010 | 3159 | RAYMOND CAPALA | PPE 9/23/10 | -75.00 |
| Bill Pmt... | 10/1/2010 | 3160 | SERGEI LES | PPE 9/23/10 | -33.00 |
| Bill Pmt... | 10/1/2010 | 3161 | SIRLEI DA SILVEIRA | PPE 9/23/10 | -117.00 |
| Bill Pmt... | 10/1/2010 | 3162 | TARAS OVCHAR | PPE 9/23/10 | -33.00 |
| Bill Pmt... | 10/3/2010 | 3163 | AMERICAN EXPRESS | phone, transportation, ad & promotion | -3,358.11 |
| Bill Pmt... | 10/3/2010 | 3164 | NYS DEPT. ENVIRONMENTAL ... | CUSTOMER # 32686 SPDES P/C/I 2010 PER... | -600.00 |
| Bill Pmt... | 10/5/2010 | 3165 | ADP, INC | ACCT# 00020-O63259 PAYROLL PROCESSING | -271.11 |
| Bill Pmt... | 10/5/2010 | 3166 | COHEN'S QUALITY BAKERY LLC | MINI CUPCAKES FOR WEDDING | -165.00 |
| Bill Pmt... | 10/5/2010 | 3167 | CENTRAL HUDSON | monthly transformer rental | -428.03 |
| Bill Pmt... | 10/5/2010 | 3168 | COFFEE SYSTEM OF THE HUD... | acct # 150620 coffee supplies | -176.07 |
| Bill Pmt... | 10/5/2010 | 3169 | FRESKEETO FROZEN FOODS | food del | -417.62 |
| Bill Pmt... | 10/5/2010 | 3170 | GINA MARIE MONTALVO | PPE 9/30/10 | -57.00 |
| Bill Pmt... | 10/5/2010 | 3171 | GRAPHIC SPECTRUMS | UPDATES TO WEBSITE THRU 9/30/10 | -198.00 |
| Bill Pmt... | 10/5/2010 | 3172 | J.C. EHRLICH CO. INC | acct # 8078792 pest control | -1,572.48 |
| Bill Pmt... | 10/5/2010 | 3173 | JENNIFER G. SCHNETZLER | PPE 9/30/10 | -93.00 |
| Bill Pmt... | 10/5/2010 | 3174 | JIM MONTANYA | MONTHLY WATER REPORTS | -450.00 |
| Bill Pmt... | 10/5/2010 | 3175 | KELLY SPOTO | PPE 9/30/10 | -142.00 |
| Bill Pmt... | 10/5/2010 | 3176 | LORNA M. BOUGHTON | PPE 9/30/10 | -51.00 |
| Bill Pmt... | 10/5/2010 | 3177 | MURRIETTA ROSA LEE | PPE 9/30/10 | -51.00 |
| Bill Pmt... | 10/5/2010 | 3178 | NICOLE S. LaBOUNTY | PPE 9/30/10 | -51.00 |
| Bill Pmt... | 10/5/2010 | 3179 | PEPSI COLA OF HUDSON VALL... | soda del | -1,683.95 |
| Bill Pmt... | 10/5/2010 | 3180 | PERFECT COMPUTER SOLUTI... | INTERNET CABLE CAP5 | -5.40 |
| Bill Pmt... | 10/5/2010 | 3181 | SHERIFF OF ROCKLAND COUN... | G C 100009980 | -800.00 |
| Bill Pmt... | 10/5/2010 | 3182 | UNIFIRST CORP. | CHEF UNIFORMS | -39.57 |
| Bill Pmt... | 10/5/2010 | 3183 | W & B GOLF CARTS, INC. | TOURNAMENT CARTS 9/17&18, 2010 | -540.00 |
| Bill Pmt... | 10/5/2010 | 3184 | AMERICAN EXPRESS | POSTAGE,WEDDING SUPPLIES, LINEN, T&E... | -6,004.09 |
| Bill Pmt... | 10/5/2010 | 3185 | FRANK L. BURNS JR. | food purchasing | -500.00 |
| Bill Pmt... | 10/6/2010 | 3186 | JACK BRENO | reimbursement 9/16 - 30/10 | -512.93 |
| Bill Pmt... | 10/6/2010 | 3187 | CASH | PETTY CASH REIMBURSEMENT | -553.84 |
| Bill Pmt... | 10/6/2010 | 3188 | GOLDIE GOLDBERG | SENIORS 10/6/10 | -200.00 |
| Bill Pmt... | 10/8/2010 | 3189 | KIMBALL MIDWEST | supplies, fuses, screws, door screws | -1,168.27 |
| Bill Pmt... | 10/8/2010 | 3190 | ADP, INC | ACCT# 00020-O63259 PAYROLL PROCESSI... | -284.90 |
| Bill Pmt... | 10/8/2010 | 3191 | FLOWTECH, LLC | FLOW METER CALIBRATION | -450.00 |
| Bill Pmt... | 10/8/2010 | 3192 | HOME DEPOT SUPPLY FACILIT... | SUPPLIES | -958.71 |
| Bill Pmt... | 10/8/2010 | 3193 | MULTIVIEW, INC | MPI ONLINE LISTING | -395.00 |
| Bill Pmt... | 10/8/2010 | 3194 | SUBURBAN BOWERY OF SUFF... | GLASSES | -1,346.88 |
| Bill Pmt... | 10/8/2010 | 3195 | SYSCO FOOD SERVICES | food del | -1,849.39 |
| Bill Pmt... | 10/7/2010 | 3196 | BANK OF AMERICA - OFC | MANAGEMENT FEES  - M 10/1 - 10/7/10 | -3,750.00 |
| Bill Pmt... | 10/8/2010 | 3197 | ALLGAS WELDING SUPPLY | ACCT# 700213 ANNUAL CYLINDER RENTAL | -380.16 |
| Bill Pmt... | 10/8/2010 | 3198 | AWESCO | ACCT# 2971 SYLINDER RENTAL | -8.10 |
| Bill Pmt... | 10/8/2010 | 3199 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 10/8 - 10/14/10 | -3,750.00 |
| Bill Pmt... | 10/8/2010 | 3200 | DEBRA MARCUS | PPE 10/7/10 | -93.00 |
| Bill Pmt... | 10/8/2010 | 3201 | ENGRAVINGS UNLIMITED | EMPLOYEE NAME BADGES | -143.64 |
| Bill Pmt... | 10/8/2010 | 3202 | FRESKEETO FROZEN FOODS | food del | -526.78 |
| Bill Pmt... | 10/8/2010 | 3203 | GINA MARIE MONTALVO | PPE 10/7/10 | -214.00 |
| Bill Pmt... | 10/8/2010 | 3204 | HUDSON VALLEY INTERNET | ACCT# 2729 INTERNET | -39.95 |
| Bill Pmt... | 10/8/2010 | 3205 | JENNIFER G. SCHNETZLER | PPE 10/7/10 | -154.00 |
| Bill Pmt... | 10/8/2010 | 3206 | LEISURE TIME SPRING WATER | ACCT# 20990 SPA BEV SUPPLIES | -151.58 |

Page 1

3:08 PM

10/29/10

Accrual Basis

## The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of October 31, 2010

p. 2 of 5

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt... | 10/8/2010 | 3207 | LORNA M. BOUGHTON | PPE 10/7/10 | -51.00 |
| Bill Pmt... | 10/8/2010 | 3208 | MARYANN KRUM | MUMS LANDSCAPING / MILEAGE | -181.36 |
| Bill Pmt... | 10/8/2010 | 3209 | MIRYAM SANTIAGO | PPE 10/7/10 | -51.00 |
| Bill Pmt... | 10/8/2010 | 3210 | RELIABLE OFFICE SUPPLIES | ACCT# 01116657 OFFICE SUPPLIES | -844.30 |
| Bill Pmt... | 10/8/2010 | 3211 | SUBURBAN BOWERY OF SUFF... | CASTERS & BEVERAGE SERVER | -206.68 |
| Bill Pmt... | 10/8/2010 | 3212 | SYSCO FOOD SERVICES | FOOD DEL | -4,763.58 |
| Bill Pmt... | 10/8/2010 | 3213 | UNIFIRST CORP. | acct# 782690 CHEF UNIFORMS | -39.57 |
| Bill Pmt... | 10/11/2010 | 3214 | PERKINS d/b/a MT ELLIS PAPE... | cleaning, paper products kitchen / rooms | -1,567.90 |
| Bill Pmt... | 10/15/2010 | 3217 | AMERICAN EXPRESS | food , sales meetings | -2,979.70 |
| Bill Pmt... | 10/13/2010 | 3218 | CHAMBER OF COMMERCE OF ... | MEMBER MIXER FEE | -15.00 |
| Bill Pmt... | 10/13/2010 | 3219 | CULLIGAN WATER CONDITIONI... | acct# 10604676 monthly rental | -61.18 |
| Bill Pmt... | 10/13/2010 | 3220 | SYSCO FOOD SERVICES | food del | -661.31 |
| Bill Pmt... | 10/13/2010 | 3221 | U.S. FOOD SERVICE | 40334799 food del | -216.00 |
| Bill Pmt... | 10/13/2010 | 3222 | ANDREW OPRYSKO | PPE 10/7/10 | -157.47 |
| Bill Pmt... | 10/13/2010 | 3223 | ANDRIJ CADE | PPE 10/7/10 | -157.47 |
| Bill Pmt... | 10/13/2010 | 3224 | ERIC ZIMMERMAN | PPE 10/7/10 | -111.00 |
| Bill Pmt... | 10/13/2010 | 3225 | JUAN C. GONZABAY | PPE 10/7/10 | -90.00 |
| Bill Pmt... | 10/13/2010 | 3226 | KARINA GONZABAY | PPE 10/7/10 | -90.00 |
| Bill Pmt... | 10/13/2010 | 3227 | MIGUEL SILVA | PPE 10/7/10 | -112.50 |
| Bill Pmt... | 10/15/2010 | 3228 | STEDNER PRINTING | Country Dance Inv#62032 | -1,676.05 |
| Bill Pmt... | 10/15/2010 | 3229 | TEXTRON BUSINESS SERVICE... | 01-001-0092618-01 golf cart lease | -3,048.75 |
| Bill Pmt... | 10/15/2010 | 3230 | TOWN OF ROCHESTER | ANNUAL FIRE & SAFETY INSPECTION | -400.00 |
| Bill Pmt... | 10/15/2010 | 3231 | FRANK L. BURNS JR. | FOOD EXPENSE | -500.00 |
| Bill Pmt... | 10/15/2010 | 3232 | Chase Credit Card | REFRIGERATION, SPA, CAPERTING, PLUMB... | -6,274.79 |
| Bill Pmt... | 10/15/2010 | 3233 | SYSCO FOOD SERVICES | food del | -1,078.55 |
| Bill Pmt... | 10/15/2010 | 3234 | SYSCO FOOD SERVICES | FOOD DEL | -11,975.75 |
| Bill Pmt... | 10/15/2010 | 3235 | SYSCO FOOD SERVICES | food del | -9,015.68 |
| Bill Pmt... | 10/15/2010 | 3236 | GUILLERMO ORTIZ | PAYROLL CORRECTION 10/7/10 | -55.11 |
| Bill Pmt... | 10/16/2010 | 3237 | BARBARA MONROE | REFUND COUNTRY DANCE | -620.00 |
| Bill Pmt... | 10/16/2010 | 3238 | CHRISTOPHER PETRE | REFUND COUNTRY DANCE | -200.00 |
| Bill Pmt... | 10/16/2010 | 3239 | DEBI PANCOAST | REFUND COUNTRY DANCE | -200.00 |
| Bill Pmt... | 10/16/2010 | 3240 | GREG VAN ZILEN | REFUND COUNTRY DANCE | -200.00 |
| Bill Pmt... | 10/16/2010 | 3241 | JAMES KELLERMAN | REFUND COUNTRY DANCE | -200.00 |
| Bill Pmt... | 10/16/2010 | 3242 | JEFF BARTHOLOMEW | REFUND COUNTRY DANCE | -200.00 |
| Bill Pmt... | 10/16/2010 | 3243 | JOANNE BRADY | REFUND COUNTRY DANCE | -1,150.00 |
| Bill Pmt... | 10/16/2010 | 3244 | JOHN ROBINSON | REFUND COUNTRY DANCE | -700.00 |
| Bill Pmt... | 10/16/2010 | 3245 | JOHNNY GOSART | REFUND COUNTRY DANCE | -520.00 |
| Bill Pmt... | 10/16/2010 | 3246 | JUNIOR WILLIS | REFUND COUNTRY DANCE | -300.00 |
| Bill Pmt... | 10/16/2010 | 3247 | LYNDY ANG | REFUND COUNTRY DANCE | -300.00 |
| Bill Pmt... | 10/16/2010 | 3248 | PENNSYLVANIA CLASSIC PRO... | COUNTRY DANCE WEEKEND FLOOR | -3,150.00 |
| Bill Pmt... | 10/16/2010 | 3249 | STEVE LESCARBEAU | REFUND COUNTRY DANCE | -200.00 |
| Bill Pmt... | 10/16/2010 | 3250 | Sue Wetzel | REFUND COUNTRY DANCE | -1,100.00 |
| Bill Pmt... | 10/16/2010 | 3251 | TOM DALY | REFUND COUNTRY DANCE | -740.00 |
| Bill Pmt... | 10/16/2010 | 3252 | WILLIAM GILBERT | REFUND COUNTRY DANCE | -300.00 |
| Bill Pmt... | 10/16/2010 | 3253 | CHASE | EXPENSE FOR CREDIT LINE W/ INTEREST | -504.50 |
| Bill Pmt... | 10/16/2010 | 3254 | Chase Credit Card | laundry, vacuums, food exp, office expenses | -5,642.46 |
| Bill Pmt... | 10/18/2010 | 3256 | BOB LEIBE | ENTERTAINMENT FOR 10/19/10 | -200.00 |
| Bill Pmt... | 10/18/2010 | 3257 | DAVID WINOGRAD ENTERTAIN... | RENE BAILEY & FRIENDS 10/19/10 | -400.00 |
| Bill Pmt... | 10/18/2010 | 3258 | MICKEY BARNETT BAND | SING ALONG FOR SENIORS 10/18/10 | -550.00 |
| Bill Pmt... | 10/18/2010 | 3259 | D & J DISTRIBUTORS | PLUMBING SUPPLIES | -695.44 |
| Bill Pmt... | 10/18/2010 | 3260 | LAKE MISHNOCK GROVE INC. | REBATE COUNTRY DANCE WEEKEND | -10,579.73 |
| Bill Pmt... | 10/18/2010 | 3261 | BANK OF AMERICA - OFC | MAMANGEMENT FEES 10/15 - 21/10 | -3,750.00 |
| Bill Pmt... | 10/18/2010 | 3262 | TRAVEL EXPERIENCES | TRADE SHOW 10/26/10 | -495.00 |
| Bill Pmt... | 10/18/2010 | 3263 | ADP, INC | ACCT3 00020-O63259 PAYROLL PROCESSI... | -273.87 |
| Bill Pmt... | 10/18/2010 | 3264 | BOLLINGER, INC GROUP DEPT | X0005-401614 HEALTH INSURANCE | -5,472.44 |
| Bill Pmt... | 10/18/2010 | 3265 | FRESKEETO FROZEN FOODS | food del | -1,038.97 |
| Bill Pmt... | 10/18/2010 | 3266 | GINA MARIE MONTALVO | PPE 10/14/10 | -343.00 |
| Bill Pmt... | 10/18/2010 | 3267 | HOME DEPOT SUPPLY FACILIT... | spray adhesive | -64.74 |
| Bill Pmt... | 10/18/2010 | 3268 | IKON FINANCIAL SERVICES | 1329244-SNC257 COPIER LEASE | -353.16 |
| Bill Pmt... | 10/18/2010 | 3269 | IMPERIAL CREDIT CORP | ACCT# 15-003-100569-0 INSTALLMENT # 2 | -16,738.61 |
| Bill Pmt... | 10/18/2010 | 3270 | JENNIFER G. SCHNETZLER | PPE 10/14/10 | -265.00 |
| Bill Pmt... | 10/18/2010 | 3271 | KELLY SPOTO | PPE 10/14/10 | -307.00 |
| Bill Pmt... | 10/18/2010 | 3272 | LORNA M. BOUGHTON | PPE 10/14/10 | -183.00 |
| Bill Pmt... | 10/18/2010 | 3273 | MURRIETTA ROSA LEE | PEP 10/14/10 | -153.00 |
| Bill Pmt... | 10/18/2010 | 3274 | PERFECT COMPUTER SOLUTI... | wire for Tony's computer | -4.86 |
| Bill Pmt... | 10/18/2010 | 3275 | SWIMKING OF ULSTER | chlorine | -656.30 |
| Bill Pmt... | 10/18/2010 | 3276 | Yellow Book USA | acct# A0JLPQ directory advertising | -92.50 |
| Bill Pmt... | 10/18/2010 | 3277 | PERKINS d/b/a MT ELLIS PAPE... | ROOMS SUPPLIES | -1,276.77 |

3:08 PM

The Lexington at The Hudson Valley Resort

10/29/10

## Account QuickReport

Accrual Basis

As of October 31, 2010

p. 3 of 5

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 10/18/2010 | 3278 | Chase Credit Card | STAFF TRAINING | -199.00 |
| Bill Pmt... | 10/19/2010 | 3279 | ROMAN EDYNAK | PPE 10/14 & 10/21/10 MAINT. & GOLF COUR... | -1,752.08 |
| Bill Pmt... | 10/19/2010 | 3280 | IMAGE CO. CONSULTING | MARKETING | -1,500.00 |
| Bill Pmt... | 10/20/2010 | 3281 | FRANK & HELEN KOLLMANN | CXL RESERVATION | -200.00 |
| Bill Pmt... | 10/20/2010 | 3282 | FRANK L. BURNS JR. | FOOD EXPENSE | -250.00 |
| Bill Pmt... | 10/20/2010 | 3283 | FRESKEETO FROZEN FOODS | FOOD PICK UP | -195.92 |
| Bill Pmt... | 10/20/2010 | 3284 | HALINA BURKE | CXL RESERVATION 10/11/10 | -200.00 |
| Bill Pmt... | 10/20/2010 | 3285 | HOME DEPOT SUPPLY FACILIT... | PLEATED SHADES | -78.99 |
| Bill Pmt... | 10/20/2010 | 3286 | JACK BRENO | VOID: REIMBURSEMENT 10/1 - 10/15/10 | 0.00 |
| Bill Pmt... | 10/20/2010 | 3287 | LOUISE LAROCHE | CXL RESERVATION | -100.00 |
| Bill Pmt... | 10/20/2010 | 3288 | LYNN & NEIL ROBLES | CXL RESERVATION | -200.00 |
| Bill Pmt... | 10/20/2010 | 3289 | MYRON ZAJAC | REFUND OVERPAYMENT | -152.89 |
| Bill Pmt... | 10/20/2010 | 3290 | NEW ENGLAND MEAT COMPA... | PORK SHOULDER BUTT | -144.69 |
| Bill Pmt... | 10/20/2010 | 3291 | NYS TAX DEPARTMENT | ID# 20-3729464  CIGARETTE PERMIT 1/1/11 - ... | -1,000.00 |
| Bill Pmt... | 10/20/2010 | 3292 | SYSCO FOOD SERVICES | FOOD DEL | -1,459.66 |
| Bill Pmt... | 10/20/2010 | 3293 | TRAVEL NOW .COM | COMMISSION | -93.70 |
| Bill Pmt... | 10/20/2010 | 3294 | ULSTER COUNTY DEPARTMEN... | PERMIT FEES FOR TEMPORARY RESIDEN... | -500.00 |
| Bill Pmt... | 10/20/2010 | 3295 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -119.50 |
| Bill Pmt... | 10/20/2010 | 3296 | UNIFIRST CORP. | ACCT# 782690 CHEF UNIFORMS | -39.57 |
| Bill Pmt... | 10/20/2010 | 3297 | WORLD TRAVEL INC. | COMMISSION SCUDDER/HALSTEAD 6/2/10 | -14.30 |
| Bill Pmt... | 10/20/2010 | 3298 | Chase Credit Card | PHONE SERVICE / DISHWASHER REPAIRS | -6,150.43 |
| Bill Pmt... | 10/22/2010 | 3299 | THERMOTRON CO. | LENNOX ROOFTOP A/C MODEL KGA240SABS | -2,000.00 |
| Bill Pmt... | 10/22/2010 | 3300 | Chase Credit Card | WASTE REMOVAL, CABLE, PHONES, LAUND... | -7,593.71 |
| Bill Pmt... | 10/25/2010 | 3301 | ADP, INC | ACCT# 00020-O63259  PAYROLL PROCESSI... | -283.93 |
| Bill Pmt... | 10/25/2010 | 3302 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE SUPPLIES | -188.37 |
| Bill Pmt... | 10/25/2010 | 3303 | DEBRA MARCUS | PPE 10/21/10 | -222.00 |
| Bill Pmt... | 10/25/2010 | 3304 | GINA MARIE MONTALVO | PPE 10/21/10 | -267.00 |
| Bill Pmt... | 10/25/2010 | 3305 | JENNIFER G. SCHNETZLER | PPE 10/21/10 | -345.00 |
| Bill Pmt... | 10/25/2010 | 3306 | KELLY SPOTO | PPE 10/21/10 | -464.00 |
| Bill Pmt... | 10/25/2010 | 3307 | LORNA M. BOUGHTON | PPE 10/21/10 | -183.00 |
| Bill Pmt... | 10/25/2010 | 3308 | MARC MINOFF | commission Columbia Association Golf | -82.61 |
| Bill Pmt... | 10/25/2010 | 3309 | MIRYAM SANTIAGO | PPE 10/21/10 | -102.00 |
| Bill Pmt... | 10/25/2010 | 3310 | TIME WARNER CABLE | HOUSE CABLE / INTERNET | -125.00 |
| Bill Pmt... | 10/25/2010 | 3311 | Chase Credit Card | Thyssenkrupp Elevator Acct# 934043 Elevator ... | -2,360.29 |
| Bill Pmt... | 10/25/2010 | 3312 | PERKINS d/b/a MT ELLIS PAPE... | ROOM SUPPLIES | -872.44 |
| Bill Pmt... | 10/25/2010 | 3313 | KERHONKSON/ACCORD CHAM... | DONATION JENNIE BELL PIE FESTIVAL | -400.00 |
| Bill Pmt... | 10/21/2010 | 3314 | JACK BRENO | REIMBURSEMENT 10/1 - 10/15/10 | -248.10 |
| Bill Pmt... | 10/26/2010 | 3315 | ADP, INC | ACCT# 00020-O63259 PAYROLL PROCESSING | -272.49 |
| Bill Pmt... | 10/26/2010 | 3316 | BANK OF AMERICA - OFC | MANAGER FEES - M | -3,750.00 |
| Bill Pmt... | 10/26/2010 | 3317 | CENTRAL HUDSON | 9/1 - 9/30/10 ELECTRIC BILL | -28,612.05 |
| Bill Pmt... | 10/26/2010 | 3318 | SYSCO FOOD SERVICES | FOOD DEL | -125.25 |
| Bill Pmt... | 10/26/2010 | 3319 | Rolling V Bus Corporation | SHUTTLE FOR HONORS HAVEN FIRE DISTR... | -1,001.25 |
| Bill Pmt... | 10/28/2010 | 3320 | H.A. SCHRECK INC | IMPELLER WELL HOUSE | -1,919.22 |
| Bill Pmt... | 10/28/2010 | 3321 | HOME DEPOT SUPPLY FACILIT... | engineering supplies | -1,111.61 |
| Bill Pmt... | 10/28/2010 | 3322 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -615.70 |
| Bill Pmt... | 10/29/2010 | 3323 | AMERICAN EXPRESS | GROUP PURCHASES | -2,572.22 |
| Bill Pmt... | 10/29/2010 | 3324 | CASH | PETTY CASH REIMB. AD, FOOD PURCHASE... | -2,052.80 |
| Bill Pmt... | 10/29/2010 | 3325 | Chase Credit Card | FABRIC BANQUETS | -1,518.50 |
| Bill Pmt... | 10/29/2010 | 3326 | STEFANIYA BILINSKA - KLUCZ... | PPE 10/21/10 | -244.80 |
| Bill Pmt... | 10/29/2010 | 3327 | BRIDGET SCHMAHL | ENTERTAINMENT 10/27/10 FIRE DISTRICT C... | -350.00 |
| Bill Pmt... | 10/29/2010 | 3328 | COFFEE SYSTEM OF THE HUD... | 150620 | -11.04 |
| Bill Pmt... | 10/29/2010 | 3329 | ENVIRONMENTAL LABWORKS,... | MONTHLY TESTING | -110.00 |
| Bill Pmt... | 10/29/2010 | 3330 | FRANK L. BURNS JR. | FOOD EXPENSE | -500.00 |
| Bill Pmt... | 10/29/2010 | 3331 | FRESKEETO FROZEN FOODS | FOOD DEL | -234.55 |
| Bill Pmt... | 10/29/2010 | 3332 | UNIFIRST CORP. | chef uniform | -79.14 |
| Bill Pmt... | 10/29/2010 | 3333 | CHRISTIAN ESTRADA | PPE 10/21/10 | -54.00 |
| Bill Pmt... | 10/29/2010 | 3334 | KARINA GONZABAY | PPE 10/21/10 | -51.00 |
| Bill Pmt... | 10/29/2010 | 3335 | MIGUEL SILVA | PPE 10/21/10 | -93.00 |
| Bill Pmt... | 10/29/2010 | 3336 | WALTER GANGA | PPE 10/21/10 | -45.00 |
| Bill Pmt... | 10/29/2010 | 3337 | AMERICAN EXPRESS | TRANSPORTATION, PHONES, FOOD | -2,315.90 |
| Bill Pmt... | 10/29/2010 | 3338 | FRESKEETO FROZEN FOODS | | -143.65 |
| Bill Pmt... | 10/29/2010 | 3339 | KELLY SPOTO | PPE 10/28/10 | -87.00 |
| Bill Pmt... | 10/29/2010 | 3340 | LORNA M. BOUGHTON | PPE 10/28/10 | -51.00 |
| Bill Pmt... | 10/29/2010 | 3341 | MIRYAM SANTIAGO | PPE 10/28/10 | -87.00 |
| Bill Pmt... | 10/29/2010 | 3342 | SYSCO FOOD SERVICES | | -12,451.71 |

**3:08 PM**

**10/29/10**

**Accrual Basis**

## The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of October 31, 2010

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 10/29/2010 | 3343 | ULSTER UNIFORM SERVICE, IN... | | -220.50 |
| Bill Pmt... | 10/29/2010 | 3344 | Rolling V Bus Corporation | SHUTTLE FOR HONORS HAVEN BAL | -498.75 |
| Total 10114 · Chase Bank - Operating DIP Acct | | | | | -348,458.47 |
| **TOTAL** | | | | | **-348,458.47** |

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of October 31, 2010

3:11 PM
10/29/10
Accrual Basis

| Type | Date | Memo | Amount |
|------|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | |
| General Journal | 10/5/2010 | WIRE FEES | -25.00 |
| General Journal | 10/7/2010 | payroll transfer | -48,452.56 |
| General Journal | 10/10/2010 | CC PROCESSING FEES | -101.34 |
| General Journal | 10/20/2010 | PAYROLL TRANSFER | -31,163.60 |
| General Journal | 10/21/2010 | PAYROLL TRANSFER | -17,243.00 |
| General Journal | 10/21/2010 | PAYROLL TRANSFER | -48,430.06 |
| General Journal | 10/29/2010 | PAYROLL 10/21/10 | -56,203.95 |
| Total 10114 · Chase Bank - Operating DIP Acct | | | -201,619.51 |
| **TOTAL** | | | -201,619.51 |

3:10 PM

10/29/10

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of October 31, 2010

| Type | Date | Num | Memo | Aging | Open Balance |
|---|---|---|---|---|---|
| **ALAN G. CRUSE, INC.** | | | | | |
| Bill | 9/30/2010 | 28684 | GREENS MIX 85-15 26.3 TONS | 31 | 1,745.43 |
| Total ALAN G. CRUSE, INC. | | | | | 1,745.43 |
| **BOLLINGER, INC GROUP DEPT** | | | | | |
| Bill | 10/18/2010 | 102210 | ACCT# X0005 11/1/10 - 12/01/10 | 13 | 5,017.42 |
| Total BOLLINGER, INC GROUP DEPT | | | | | 5,017.42 |
| **FRED A. COOK, JR. INC** | | | | | |
| Bill | 10/21/2010 | 29895 | SLUDGE 10,000 GAL. REMOVAL | 10 | 2,727.00 |
| Total FRED A. COOK, JR. INC | | | | | 2,727.00 |
| **HERITAGENERGY** | | | | | |
| Bill | 10/13/2010 | 35620 | 61.1 GAL REG GAS | 18 | 194.72 |
| Bill | 10/15/2010 | 36662 | 603.9 GAL LP MAIN BOILER | 16 | 1,167.46 |
| Bill | 10/15/2010 | 35535 | 768.6 GAL LP KITCHEN & LAUNDRY | 16 | 1,485.85 |
| Bill | 10/15/2010 | 27818 | 205.5 GAL OIL HOT WATER | 16 | 595.04 |
| Bill | 10/19/2010 | 36996 | 1500 gal LP MAIN BOILER | 12 | 2,899.80 |
| Bill | 10/19/2010 | 27818 | 349.3 GAL OIL HOT WATER | 12 | 1,000.52 |
| Bill | 10/19/2010 | 36714 | 103. GAL GAS | 12 | 330.16 |
| Bill | 10/22/2010 | 35866 | 221.9 gal OIL BRICK HOUSE | 9 | 622.09 |
| Bill | 10/22/2010 | 37702 | 939.2 GAL LP MAIN BOILER | 9 | 1,815.66 |
| Bill | 10/22/2010 | 27818 | 204.1 GAL OIL HOT WATER | 9 | 580.31 |
| Bill | 10/26/2010 | 27818 | 257.9 gal OIL HOT WATER | 5 | 732.56 |
| Bill | 10/26/2010 | 38122 | 1000.8 gal LP MAIN BOILER | 5 | 1,934.74 |
| Total HERITAGENERGY | | | | | 13,358.91 |
| **HIGHWAY DISPLAYS** | | | | | |
| Bill | 10/18/2010 | 31909 | BILLBOARD ADVERTISING 10/10 | 13 | 600.00 |
| Total HIGHWAY DISPLAYS | | | | | 600.00 |
| **HUDSON VALLEY TENT CO. INC** | | | | | |
| Bill | 9/28/2010 | 814 | ESTIMATE FOR TENT CLEANING & ... | | 1,818.88 |
| Total HUDSON VALLEY TENT CO. INC | | | | | 1,818.88 |
| **THERMOTRON CO.** | | | | | |
| Bill | 10/22/2010 | 938 | LENNOX ROOFTOP A/C MODEL KGA... | 9 | 20,000.00 |
| Total THERMOTRON CO. | | | | | 20,000.00 |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 6/4/2010 | 06102 | ACCT3 22011 JUNE MEMBERSHIP | 149 | 3,460.00 |
| Bill | 7/2/2010 | 22011-07102 | MEMBERSHIP | 121 | 3,460.00 |
| Bill | 8/1/2010 | 22011-08102 | MEMBERSHIP 8/1-8/31/10 | 91 | 3,460.00 |
| Bill | 9/1/2010 | 220111-091... | MEMBERSHIP 9/1/10 - 9/30/10 | 60 | 3,460.00 |
| Bill | 10/15/2010 | 22011-1010... | MONTHLY MEMBERSHIP OCOTBER... | 16 | 3,460.00 |
| Total VANTAGE HOSPITALITY | | | | | 17,300.00 |
| **TOTAL** | | | | | 62,567.64 |

## OUTSTANDING INVOICES:          AS OF  10/31/10

| GROUP: | DATE OF GRP. | AMOUNT |
|---|---|---|
| **KAUFMAN BAR MITZVAH** | 7/31-8/2/09 | $889.28 |
| Mr. Sinai Kaufman | | |
| 1371 42nd Street | **Did sign for Certified Return Receipt Letter** | |
| Brooklyn, NY 11219 | | |
| 917-709-0311 | | |
| **MIRELDA TORREZ POOL PARTY** | 8/9/2009 | $791.98 |
| Ms. Marilda Torrez | | |
| Ellenville, NY 12428 | | |
| 845-647-6568 | | |
| **HERITAGE RETREATS** | 12/27/09-1/3/10 | $954.00 |
| Mr. Mordechai Kreitenberg | | |
| 557 Fenlon Blvd | | |
| Clifton, NJ 07014 | | |
| (201) 806-9898 | | |
| **PRIVATE STOCK ENTERTAINMENT** | 2/12-15/10 | $87,417.68 |
| Mr. Don Johnson | **Stop Payment issued on checks** | |
| Washington, DC | | -$67,528.86 charged to credit cards |
| (202) 489-1032 | | |
| **BRUCE FAMILY BIRTHDAY PARTY** | 2/20/2010 | $68.00 |
| Ms. Maude Bruce | | |
| Ellenville, NY 12428 | | |
| 845-647-6371 | | |
| **PAPER CHASER PRODUCTIONS** | 4/09-11/10 | $9,223.36 |
| Mr. Alan Mair | | |
| New Paltz, NY | | |
| **ROSH HASHANAH 2010** | 9/08-10/10 | $644.93 |
| Mayer Lowinger (caterer) | | |
| 347-526-6884 | | |
| **NAACP ANNUAL BANQUET** | 10/30/2010 | $1,873.00 |
| Maude Bruce | | |
| 8534 Rt 209, Lark Hill Road | | |
| Ellenville, NY 12428 | | |

### TOTAL OUTSTANDING INVOICES:          $34,333.37

NOV. 26. 2010 11:26AM            NO. 583    P. 13
10-22026-rdd    Doc 81    Filed 12/28/10    Entered 12/28/10 11:40:29    Main Document
Pg 13 of 35

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 01, 2010 through October 29, 2010

Account Number: **000000861329605**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Ա.Ա.Ա.Ա.Ա.Ա.Ա.Ա.Ա.Ա.Ա.Ա.Ա.Ա.Ա.Ա.Ա.Ա.Ա
00001289 DRE 802 153 30310 - YYNNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

### Take Charge of Your Checking Account to Help Avoid Fees

1. **Sign up for overdraft protection** from your Savings Account or Chase Credit Card*.
2. **Sign up for low balance alerts** at Chase.com/freealerts.
3. **Enroll in Chase Mobile**SM to get your balance by text message at Chase.com/Mobile.
4. **Check your balances and transactions 24/7 at Chase.com**

Want to learn more about managing your checking account?
Visit your local branch and speak to a personal banker today
or visit www.Chase.com/ManageMyAccount

*Overdraft Protection may be subject to credit approval. Fees may apply.

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $165,388.94 |
| Deposits and Additions | 122 | 506,657.10 |
| Checks Paid | 177 | - 265,785.41 |
| Electronic Withdrawals | 10 | - 83,089.42 |
| Fees and Other Withdrawals | 18 | - 286,834.36 |
| Ending Balance | 327 | $36,336.85 |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | Bankcard | Btot Dep | 423849240093088 CCD ID: 9000008117 | ✓ | $3,780.16 |
| 10/01 | Bankcard | Btot Dep | 423849240093016 CCD ID: 9000008117 | ✓ | 651.67 |
| 10/01 | American Express Settlement 6314376260 | | CCD ID: 1134992250 | ✓ | 396.48 |
| 10/01 | American Express Settlement 6314376302 | | CCD ID: 1134992250 | ✓ | 14.64 |
| 10/04 | Deposit | | | | 19,869.46 |
| 10/04 | Deposit | | | ✓ | 8,240.81 |

**CHASE ◆**

October 01, 2010 through October 29, 2010

Account Number:    **000000861329605**

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**      Step 1 Balance: $_____

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:   $_____

**3. Add Step 2 Total to Step 1 Balance.**      Step 3 Total:   $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:   -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE 

October 01, 2010 through October 29, 2010

Account Number:    **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/04 | Deposit | 1,725.91 |
| 10/04 | Deposit | 1,495.11 |
| 10/04 | Deposit | 1,316.50 |
| 10/04 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,557.40 |
| 10/04 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 1,647.91 |
| 10/04 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 963.19 |
| 10/04 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 201.32 |
| 10/04 | American Express Settlement 6314376260    CCD ID: 1134992250 | 186.70 |
| 10/04 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 66.00 |
| 10/04 | American Express Settlement 6314376302    CCD ID: 1134992250 | 46.49 |
| 10/05 | Deposit | 105.40 |
| 10/05 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,670.58 |
| 10/05 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 702.99 |
| 10/05 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 297.85 |
| 10/05 | American Express Settlement 6314376302    CCD ID: 1134992250 | 113.31 |
| 10/06 | Deposit | 4,779.00 |
| 10/06 | Deposit | 713.09 |
| 10/06 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 1,302.10 |
| 10/06 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 763.15 |
| 10/06 | American Express Settlement 6314376260    CCD ID: 1134992250 | 712.11 |
| 10/06 | American Express Settlement 6314376302    CCD ID: 1134992250 | 180.14 |
| 10/07 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 14,985.67 |
| 10/07 | American Express Settlement 6314376260    CCD ID: 1134992250 | 3,814.06 |
| 10/07 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 217.90 |
| 10/08 | Deposit | 318.91 |
| 10/08 | Deposit | 44.55 |
| 10/08 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 4,076.40 |
| 10/08 | American Express Settlement 6314376260    CCD ID: 1134992250 | 132.10 |
| 10/08 | American Express Settlement 6314376302    CCD ID: 1134992250 | 97.82 |
| 10/12 | Deposit | 16,170.08 |
| 10/12 | Deposit | 6,500.00 |
| 10/12 | Deposit | 5,481.84 |
| 10/12 | Deposit | 4,970.41 |
| 10/12 | Transfer From Chk Xxxxx0454 | 48,788.14 |
| 10/12 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 3,245.57 |
| 10/12 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 3,181.08 |
| 10/12 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,826.06 |
| 10/12 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 1,074.01 |
| 10/12 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 397.62 |
| 10/12 | American Express Settlement 6314376260    CCD ID: 1134992250 | 268.00 |
| 10/12 | American Express Settlement 6314376260    CCD ID: 1134992250 | 152.90 |
| 10/12 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 15.00 |
| 10/12 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 10.00 |
| 10/13 | Deposit | 11,564.00 |
| 10/13 | Deposit | 159.26 |
| 10/13 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 1,310.08 |
| 10/13 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 1,300.03 |

# CHASE ✪

October 01, 2010 through October 29, 2010

Account Number:    **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/13 | American Express Settlement 6314376260    CCD ID: 1134992250 | 34.90 |
| 10/14 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 2,860.47 |
| 10/14 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 1,204.95 |
| 10/14 | American Express Settlement 6314376260    CCD ID: 1134992250 | 745.84 |
| 10/14 | American Express Settlement 6314376302    CCD ID: 1134992250 | 203.09 |
| 10/15 | Deposit | 5,580.00 |
| 10/15 | Deposit | 1,769.47 |
| 10/15 | Deposit | 483.98 |
| 10/15 | Deposit | 188.50 |
| 10/15 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 5,458.26 |
| 10/15 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,226.19 |
| 10/15 | American Express Settlement 6314376302    CCD ID: 1134992250 | 198.54 |
| 10/15 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 163.00 |
| 10/18 | Deposit | 7,742.05 |
| 10/18 | Deposit | 5,608.37 |
| 10/18 | Deposit | 2,744.86 |
| 10/18 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 2,192.36 |
| 10/18 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,209.52 |
| 10/18 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 399.30 |
| 10/18 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 296.00 |
| 10/18 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 100.00 |
| 10/19 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 4,059.39 |
| 10/19 | American Express Settlement 6314376260    CCD ID: 1134992250 | 839.50 |
| 10/19 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 745.82 |
| 10/20 | Deposit | 27,570.15 |
| 10/20 | Deposit | 360.73 |
| 10/20 | Transfer From Chk Xxxxx0454 | 26,950.00 |
| 10/20 | Transfer From Chk Xxxxx0454 | 15,500.00 |
| 10/20 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 2,485.60 |
| 10/20 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 576.72 |
| 10/21 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 81,034.52 |
| 10/21 | American Express Settlement 6314376260    CCD ID: 1134992250 | 11,225.23 |
| 10/21 | American Express Settlement 6314376302    CCD ID: 1134992250 | 278.93 |
| 10/21 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 240.00 |
| 10/22 | Deposit | 428.07 |
| 10/22 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 2,258.60 |
| 10/22 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,455.60 |
| 10/22 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 496.74 |
| 10/25 | Deposit | 22,200.00 |
| 10/25 | Deposit | 8,125.00 |
| 10/25 | Deposit | 7,597.00 |
| 10/25 | Deposit | 5,333.48 |
| 10/25 | Deposit | 878.80 |
| 10/25 | Deposit | 662.95 |
| 10/25 | Deposit | 385.73 |
| 10/25 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 1,880.50 |
| 10/25 | American Express Settlement 6314376260    CCD ID: 1134992250 | 922.37 |

**CHASE** ❖

October 01, 2010 through October 29, 2010

Account Number:   **000000861329605**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/25 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 481.85 |
| 10/25 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 372.95 |
| 10/25 | American Express Settlement 6314376302    CCD ID: 1134992250 | 196.22 |
| 10/25 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 174.20 |
| 10/26 | Deposit | 16,444.50 |
| 10/26 | Deposit | 6,239.20 |
| 10/26 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 3,319.28 |
| 10/26 | American Express Settlement 6314376302    CCD ID: 1134992250 | 37.77 |
| 10/26 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 5.00 |
| 10/27 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 1,417.50 |
| 10/27 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 288.25 |
| 10/27 | American Express Settlement 6314376260    CCD ID: 1134992250 | 218.00 |
| 10/27 | American Express Settlement 6314376302    CCD ID: 1134992250 | 67.79 |
| 10/28 | Deposit | 224.00 |
| 10/28 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 2,364.13 |
| 10/28 | American Express Settlement 6314376260    CCD ID: 1134992250 | 405.60 |
| 10/28 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 285.00 |
| 10/29 | Deposit | 500.96 |
| 10/29 | Transfer From Chk Xxxxx0454 | 26,650.00 |
| 10/29 | American Express Settlement 6314376260    CCD ID: 1134992250 | 418.78 |
| 10/29 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 35.00 |
| 10/29 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 9.05 |
| **Total Deposits and Additions** | | **$506,857.19** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 2604  ^ | | 10/08 | $200.00 |
| 2940  * ^ | | 10/08 | 200.00 |
| 2949  * ^ | | 10/13 | 1,095.18 |
| 2964  * ^ | | 10/01 | 114.00 |
| 2981  * ^ | | 10/13 | 1,608.68 |
| 2998  * ^ | | 10/01 | 150.00 |
| 3074  * ^ | | 10/26 | 84.00 |
| 3089  * ^ | | 10/04 | 51.00 |
| 3090  ^ | | 10/12 | 57.00 |
| 3099  * ^ | | 10/08 | 892.54 |
| 3105  * ^ | | 10/12 | 62.10 |
| 3112  * ^ | | 10/01 | 155.52 |
| 3116  * ^ | | 10/01 | 16,876.25 |
| 3117  ^ | | 10/04 | 350.00 |
| 3120  * ^ | | 10/04 | 144.00 |
| 3121  ^ | | 10/04 | 206.50 |
| 3122  ^ | | 10/08 | 204.00 |
| 3123  ^ | | 10/14 | 102.00 |
| 3126  * ^ | | 10/18 | 51.00 |

## CHASE ⬡

October 01, 2010 through October 29, 2010
Account Number:    **000000861329605**

## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3127 ^ | | 10/04 | 291.25 |
| 3128 ^ | | 10/01 | 3,738.05 |
| 3129 ^ | | 10/05 | 125.02 |
| 3130 ^ | | 10/04 | 2,362.88 |
| 3131 ^ | | 10/05 | 296.55 |
| 3132 ^ | | 10/13 | 121.00 |
| 3133 ^ | | 10/05 | 32.95 |
| 3137 * ^ | | 10/07 | 50.00 |
| 3140 * ^ | | 10/05 | 2,800.00 |
| 3141 ^ | | 10/01 | 63.27 |
| 3142 ^ | | 10/01 | 158.64 |
| 3143 ^ | | 10/05 | 875.27 |
| 3144 ^ | | 10/07 | 3,122.50 |
| 3145 ^ | | 10/04 | 104.70 |
| 3146 ^ | | 10/12 | 410.40 |
| 3147 ^ | | 10/04 | 86.35 |
| 3148 ^ | | 10/01 | 432.60 |
| 3149 ^ | | 10/04 | 79.14 |
| 3150 ^ | | 10/01 | 2,000.00 |
| 3151 ^ | | 10/06 | 25.00 |
| 3152 ^ | | 10/06 | 7,740.00 |
| 3153 ^ | | 10/04 | 5,816.91 |
| 3154 ^ | | 10/13 | 171.00 |
| 3155 ^ | | 10/04 | 111.00 |
| 3156 ^ | | 10/04 | 36.00 |
| 3157 ^ | | 10/04 | 39.00 |
| 3158 ^ | | 10/05 | 121.88 |
| 3159 ^ | | 10/19 | 75.00 |
| 3160 ^ | 10/19 | 10/19 | 33.00 |
| 3162 * ^ | | 10/21 | 33.00 |
| 3163 ^ | | 10/07 | 3,358.11 |
| 3164 ^ | | 10/15 | 600.00 |
| 3165 ^ | | 10/12 | 271.11 |
| 3166 ^ | | 10/07 | 165.00 |
| 3167 ^ | | 10/06 | 428.03 |
| 3168 ^ | | 10/08 | 176.07 |
| 3169 ^ | | 10/07 | 417.62 |
| 3170 ^ | | 10/14 | 57.00 |
| 3171 ^ | | 10/06 | 198.00 |
| 3172 ^ | | 10/14 | 1,572.48 |
| 3173 ^ | | 10/12 | 93.00 |
| 3174 ^ | | 10/13 | 450.00 |
| 3175 ^ | | 10/08 | 142.00 |
| 3177 * ^ | | 10/18 | 51.00 |
| 3178 ^ | | 10/19 | 51.00 |
| 3179 ^ | | 10/07 | 1,683.95 |

**CHASE** 

October 01, 2010 through October 29, 2010

Account Number:  **000000861329605**

| CHECKS PAID | (continued) |
|---|---|

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3180 ^ | | 10/12 | 5.40 |
| 3161 ^ | | 10/08 | 800.00 |
| 3182 ^ | | 10/13 | 39.57 |
| 3183 ^ | | 10/08 | 540.00 |
| 3184 ^ | | 10/07 | 6,004.09 |
| 3185 ^ | | 10/13 | 500.00 |
| 3187 * ^ | 10/06 | 10/06 | 553.84 |
| 3188 ^ | | 10/13 | 200.00 |
| 3189 ^ | | 10/20 | 1,168.27 |
| 3190 ^ | | 10/18 | 284.90 |
| 3192 * ^ | | 10/14 | 958.71 |
| 3193 ^ | | 10/18 | 395.00 |
| 3194 ^ | | 10/13 | 1,346.88 |
| 3195 ^ | | 10/14 | 1,849.39 |
| 3196 ^ | | 10/12 | 3,750.00 |
| 3197 ^ | | 10/18 | 380.16 |
| 3198 ^ | | 10/14 | 8.10 |
| 3199 ^ | | 10/12 | 3,750.00 |
| 3200 ^ | | 10/27 | 93.00 |
| 3201 ^ | | 10/18 | 143.64 |
| 3202 ^ | | 10/15 | 526.78 |
| 3203 ^ | | 10/18 | 214.00 |
| 3204 ^ | | 10/15 | 39.95 |
| 3205 ^ | | 10/18 | 154.00 |
| 3206 ^ | | 10/15 | 151.58 |
| 3208 * ^ | | 10/25 | 181.36 |
| 3209 ^ | | 10/28 | 51.00 |
| 3210 ^ | | 10/20 | 844.30 |
| 3211 ^ | | 10/13 | 206.68 |
| 3212 ^ | | 10/14 | 4,763.58 |
| 3213 ^ | | 10/18 | 39.57 |
| 3214 ^ | | 10/14 | 1,567.90 |
| 3216 * ^ | | 10/12 | 14,636.47 |
| 3217 ^ | | 10/19 | 2,979.70 |
| 3218 ^ | | 10/25 | 15.00 |
| 3219 ^ | | 10/20 | 61.18 |
| 3220 ^ | | 10/20 | 661.31 |
| 3221 ^ | | 10/21 | 216.00 |
| 3222 ^ | | 10/18 | 157.47 |
| 3224 * ^ | | 10/21 | 111.00 |
| 3225 ^ | | 10/20 | 90.00 |
| 3226 ^ | | 10/19 | 90.00 |
| 3227 ^ | | 10/19 | 112.50 |
| 3228 ^ | | 10/18 | 1,676.05 |
| 3229 ^ | | 10/22 | 3,048.75 |
| 3230 ^ | | 10/26 | 400.00 |

**CHASE ✿**

October 01, 2010 through October 29, 2010

Account Number:    **000000861329605**

| CHECKS PAID | (continued) |
|---|---|

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3231 ^ | | 10/19 | 500.00 |
| 3232 ^ | | 10/15 | 6,274.79 |
| 3233 ^ | | 10/18 | 1,078.55 |
| 3234 ^ | | 10/19 | 11,975.75 |
| 3235 ^ | | 10/20 | 9,015.68 |
| 3236 ^ | | 10/19 | 55.11 |
| 3237 ^ | | 10/19 | 620.00 |
| 3238 ^ | | 10/20 | 200.00 |
| 3239 ^ | | 10/25 | 200.00 |
| 3241 * ^ | | 10/18 | 200.00 |
| 3242 ^ | | 10/19 | 200.00 |
| 3243 ^ | | 10/21 | 1,150.00 |
| 3244 ^ | | 10/20 | 700.00 |
| 3245 ^ | | 10/19 | 520.00 |
| 3246 ^ | | 10/29 | 300.00 |
| 3247 ^ | | 10/18 | 300.00 |
| 3248 ^ | | 10/19 | 3,150.00 |
| 3250 * ^ | | 10/20 | 1,100.00 |
| 3251 . ^ | | 10/20 | 740.00 |
| 3252 ^ . | | 10/19 | 300.00 |
| 3253 ^ | | 10/18 | 504.50 |
| 3255 * ^ | | 10/18 | 5,642.46 |
| 3256. ^ | | 10/21 | 200.00 |
| 3257 . ^ | | 10/26 | 400.00 |
| 3258 ^ | | 10/20 | 550.00 |
| 3259 ^ | | 10/20 | 695.44 |
| 3260 ^ | | 10/20 | 10,579.73 |
| 3261 ^ | | 10/20 | 3,750.00 |
| 3262 ^ | | 10/25 | 495.00 |
| 3263 ^ | | 10/22 | 273.87 |
| 3264 ^ | | 10/22 | 5,472.44 |
| 3265 ^ | | 10/21 | 1,038.97 |
| 3266 ^ | | 10/22 | 343.00 |
| 3267 ^ | | 10/25 | 64.74 |
| 3268 ^ | | 10/22 | 353.16 |
| 3269 ^ | | 10/22 | 16,738.61 |
| 3271 * ^ | | 10/29 | 307.00 |
| 3272 ^ | | 10/27 | 183.00 |
| 3274 * ^ | | 10/25 | 4.86 |
| 3275 * ^ | | 10/22 | 656.30 |
| 3276 ^ | | 10/22 | 92.50 |
| 3277 ^ | | 10/26 | 1,276.77 |
| 3278 ^ | | 10/18 | 199.00 |
| 3280 * ^ | | 10/19 | 1,500.00 |
| 3282 * ^ | | 10/26 | 250.00 |
| 3285 * ^ | | 10/25 | 78.99 |

## CHASE ⬡

October 01, 2010 through October 29, 2010

Account Number:   **000000861329605**



## ┌─ CHECKS PAID ─┐ *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3287 * ^ | | 10/28 | 100.00 |
| 3288 ^ | | 10/27 | 200.00 |
| 3290 * ^ | | 10/22 | 144.69 |
| 3291 ^ | | 10/25 | 1,000.00 |
| 3293 * ^ | | 10/27 | 83.70 |
| 3294 ^ | | 10/26 | 500.00 |
| 3295 ^ | | 10/27 | 119.50 |
| 3296 ^ | | 10/26 | 39.57 |
| 3297 ^ | | 10/27 | 14.30 |
| 3298 ^ | | 10/22 | 6,150.43 |
| 3300 * ^ | | 10/25 | 7,593.71 |
| 3302 * ^ | | 10/29 | 188.37 |
| 3306 * ^ | | 10/29 | 464.00 |
| 3311 * ^ | | 10/25 | 2,360.29 |
| 3312 ^ | | 10/29 | 872.44 |
| 3316 * ^ | | 10/28 | 3,750.00 |
| 3317 ^ | | 10/29 | 28,612.05 |
| 3318 ^ | | 10/29 | 125.25 |
| 3324 * ^ | | 10/28 | 2,052.80 |
| 3325 ^ | | 10/28 | 1,518.50 |

**Total Checks Paid**                               **$265,785.41**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ┌─ ELECTRONIC WITHDRAWALS ─┐

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04 | Bankcard     Mtot Disc 423849240093088 CCD ID: 9000008117 | $3,227.30 |
| 10/04 | Bankcard     Mtot Disc 423849240093016 CCD ID: 9000008117 | 411.23 |
| 10/06 | 10/06 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding, Inc<br>Ref/Time/08:39 Imad: 1006B1Qgc08C001333 Trn: 0329600279Es | 25,000.00 |
| 10/12 | 10/12 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding, Inc.<br>Ref/Time/11:12 Imad: 1012B1Qgc06C005667 Trn: 1321500285Es | 25,000.00 |
| 10/12 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 12,380.18 |
| 10/12 | American Express Axp Discnt 6314376260     CCD ID: 1134992250 | 1,336.27 |
| 10/18 | American Express Collection 6314376260     CCD ID: 1134992250 | 16.50 |
| 10/20 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 10,708.86 |
| 10/21 | Nys Tax & Financ Sales Tax Se1000458736     CCD ID: 1001010042 | 4,907.74 |
| 10/27 | Shift4-Debits   Payments C9725       CCD ID: 1330597785 | 101.34 |

**Total Electronic Withdrawals**                               **$83,089.42**

**CHASE** 🜚

October 01, 2010 through October 29, 2010
Account Number:   **000000861329605**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | 10/01 Transfer To Chk Xxxxx0454 | $59,806.15 |
| 10/05 | 10/05 Withdrawal | 4,200.00 |
| 10/06 | 10/06 Transfer To Chk Xxxxx0454 | 48,050.69 |
| 10/06 | Outgoing Domestic Wire Fee | 25.00 |
| 10/07 | 10/07 Withdrawal | 1,500.00 |
| 10/12 | 10/11 Withdrawal | 4,000.00 |
| 10/12 | Outgoing Domestic Wire Fee | 25.00 |
| 10/14 | 10/14 Withdrawal | 1,200.00 |
| 10/18 | 10/18 Withdrawal | 1,200.00 |
| 10/18 | 10/18 Withdrawal | 4,000.00 |
| 10/19 | 10/19 Withdrawal | 5,500.00 |
| 10/20 | 10/20 Transfer To Chk Xxxxx0454 | 31,163.60 |
| 10/21 | 10/21 Transfer To Chk Xxxxx0454 | 17,402.43 |
| 10/21 | 10/21 Transfer To Chk Xxxxx0454 | 48,430.06 |
| 10/25 | 10/25 Withdrawal | 4,000.00 |
| 10/29 | 10/29 Transfer To Chk Xxxxx0454 | 56,203.95 |
| 10/29 | Cash Deposit Immediate | 58.28 |
| 10/29 | Service Fee | 69.20 |

**Total Fees & Other Withdrawals** $286,834.36

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 373 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 10/01 | $86,737.41 | 10/18 | 72,555.71 |
| 10/04 | 111,736.95 | 10/19 | 50,538.36 |
| 10/05 | 106,175.41 | 10/20 | 51,953.19 |
| 10/06 | 32,376.43 | 10/21 | 71,242.67 |
| 10/07 | 35,092.79 | 10/22 | 42,607.93 |
| 10/08 | 33,607.96 | 10/25 | 75,825.03 |
| 10/12 | 59,911.74 | 10/26 | 98,920.44 |
| 10/13 | 68,541.02 | 10/27 | 100,117.14 |
| 10/14 | 61,476.21 | 10/28 | 95,923.57 |
| 10/15 | 68,951.05 | 10/29 | 36,336.85 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 195 |
| Deposits / Credits | 122 |
| Deposited Items | 56 |
| **Transaction Total** | 373 |

**CHASE ◻**

October 01, 2010 through October 29, 2010
Account Number: **000000861329605**

## SERVICE CHARGE SUMMARY *(continued)*



| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $69.20 |
| Total Service Fees | $69.20 |

**CHASE**

October 01, 2010 through October 29, 2010
Account Number:    **000000861329605**

## ACCEPT ALL MAJOR CREDIT AND
## DEBIT CARDS WITH CHASE

### Chase Paymentech will meet or beat your current processing costs, or give you $250!*

A detailed cost comparison may uncover hidden fees, and show you ways to help reduce expenses and maximize your profits.

*In addition, you get:*
- Customized pricing for your business
- Unparalleled security to help protect your business and your customers
- Easy-to-read statements and reporting
- 24/7 customer support

**Don't wait - Offer ends December 31, 2010**
**Call 1-866-731-1266 today for your free cost comparison!***

Offer Valid 10/01/10 through 12/31/10.

*In order to qualify for this offer, prospective merchants must be credit approved and provide at least three (3) months of their most recent processing statements to Chase Paymentech. If Chase Paymentech cannot meet or beat your current processing costs, Chase Paymentech will award $250 within 45 days of the receipt of the statement. Cost comparison will be based on a calculation of the overall cost for comparable services, as determined by the processing statements provided by merchant, and excludes any one time fees. One payment per customer. Not available to existing Chase Paymentech merchants. You may be required to complete an application at time of service enrollment. All applications are subject to credit approval. Merchant services provided by Paymentech, LLC ("Chase Paymentech"), a subsidiary of JPMorgan Chase Bank, N.A.

© 2010 JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

October 01, 2010 through October 29, 2010

Account Number:　**000000861330454**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002092 DRE 802 152 30310 - NNNNN T 1 000000000 66 0000

EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## CHECKING SUMMARY　Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $92,766.29 |
| Deposits and Additions | 6 | 261,056.88 |
| Checks Paid | 317 | - 75,776.40 |
| Electronic Withdrawals | 13 | - 128,967.86 |
| Fees and Other Withdrawals | 5 | - 117,942.54 |
| Ending Balance | 341 | $31,136.37 |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Transfer From Chk Xxxxx9605 | $59,806.15 |
| 10/06 | Transfer From Chk Xxxxx9605 | 48,050.69 |
| 10/20 | Transfer From Chk Xxxxx9605 | 31,163.60 |
| 10/21 | Transfer From Chk Xxxxx9605 | 48,430.06 |
| 10/21 | Transfer From Chk Xxxxx9605 | 17,402.43 |
| 10/29 | Transfer From Chk Xxxxx9605 | 56,203.95 |
| **Total Deposits and Additions** | | **$261,056.88** |


**CHASE** ○

October 01, 2010 through October 29, 2010

Account Number:    **000000861330454**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your
statement or not.

**1. Write in the Ending Balance shown on this statement:**          **Step 1 Balance: $**_____

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

|  |  |
|--|--|
| **Step 2 Total:** | **$**_____ |

**3. Add Step 2 Total to Step 1 Balance.**          **Step 3 Total:    $**_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
not shown on this statement:**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

**Step 4 Total:   -$**_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $**_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on
the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you
need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you
the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for
new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the
time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error
appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete
details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   **JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬡

October 01, 2010 through October 29, 2010

Account Number:  **000000861330454**

## CHECKS PAID



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7793 ^ | | 10/04 | $44.90 |
| 7948 * ^ | | 10/19 | 153.85 |
| 8069 * ^ | | 10/04 | 52.70 |
| 8224 * ^ | | 10/19 | 163.24 |
| 8314 * ^ | | 10/19 | 130.89 |
| 8435 * ^ | | 10/05 | 200.39 |
| 8496 * ^ | | 10/05 | 95.52 |
| 8498 * ^ | | 10/01 | 393.56 |
| 8508 * ^ | | 10/25 | 204.11 |
| 8538 * ^ | | 10/08 | 109.85 |
| 8539 ^ | | 10/01 | 52.35 |
| 8549 * ^ | | 10/05 | 142.94 |
| 8562 * ^ | | 10/12 | 71.59 |
| 8576 * ^ | | 10/05 | 182.06 |
| 8578 * ^ | | 10/01 | 393.56 |
| 8586 * ^ | | 10/04 | 293.88 |
| 8588 * ^ | | 10/05 | 210.54 |
| 8612 * ^ | | 10/13 | 139.71 |
| 8618 * ^ | | 10/08 | 172.60 |
| 8623 ^ | | 10/06 | 215.53 |
| 8624 ^ | | 10/01 | 289.14 |
| 8626 * ^ | | 10/05 | 114.28 |
| 8638 * ^ | | 10/12 | 59.92 |
| 8651 * ^ | | 10/05 | 95.52 |
| 8652 ^ | | 10/04 | 298.65 |
| 8653 ^ | | 10/08 | 401.80 |
| 8654 ^ | | 10/04 | 329.07 |
| 8655 ^ | | 10/04 | 250.06 |
| 8656 ^ | | 10/05 | 197.28 |
| 8657 ^ | | 10/07 | 174.21 |
| 8658 ^ | | 10/04 | 380.08 |
| 8659 ^ | | 10/05 | 206.34 |
| 8660 ^ | | 10/12 | 217.27 |
| 8661 ^ | | 10/04 | 380.56 |
| 8662 ^ | | 10/07 | 199.63 |
| 8663 ^ | | 10/04 | 173.15 |
| 8664 ^ | | 10/05 | 258.62 |
| 8665 ^ | | 10/14 | 278.31 |
| 8666 ^ | | 10/05 | 99.44 |
| 8667 ^ | | 10/07 | 193.18 |
| 8668 ^ | | 10/08 | 112.06 |
| 8669 ^ | | 10/04 | 185.42 |
| 8670 ^ | | 10/05 | 101.62 |
| 8671 ^ | | 10/05 | 193.43 |
| 8672 ^ | | 10/04 | 196.18 |
| 8673 ^ | | 10/01 | 193.13 |

**CHASE ○**

October 01, 2010 through October 29, 2010
Account Number:  **00000861330454**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8674 ^ | | 10/04 | 185.81 |
| 8675 ^ | | 10/04 | 159.61 |
| 8676 ^ | | 10/06 | 153.35 |
| 8677 ^ | | 10/04 | 258.48 |
| 8678 ^ | | 10/04 | 213.76 |
| 8679 ^ | | 10/04 | 160.33 |
| 8680 ^ | | 10/04 | 162.92 |
| 8681 ^ | | 10/04 | 342.53 |
| 8682 ^ | 10/04 | 10/04 | 948.14 |
| 8683 ^ | | 10/05 | 326.36 |
| 8684 ^ | | 10/04 | 155.56 |
| 8685 ^ | | 10/13 | 73.25 |
| 8686 ^ | | 10/04 | 164.78 |
| 8687 ^ | | 10/04 | 267.82 |
| 8688 ^ | | 10/04 | 16.54 |
| 8689 ^ | | 10/06 | 472.02 |
| 8690 ^ | | 10/04 | 295.93 |
| 8691 ^ | | 10/04 | 455.25 |
| 8692 ^ | | 10/04 | 208.00 |
| 8693 ^ | | 10/06 | 529.73 |
| 8694 ^ | | 10/04 | 236.94 |
| 8696 * ^ | | 10/04 | 39.53 |
| 8697 ^ | | 10/05 | 178.31 |
| 8698 ^ | | 10/04 | 239.56 |
| 8699 ^ | | 10/07 | 238.03 |
| 8701 * ^ | | 10/05 | 65.44 |
| 8702 ^ | | 10/05 | 178.00 |
| 8703 ^ | | 10/04 | 601.40 |
| 8704 ^ | | 10/04 | 253.71 |
| 8705 ^ | | 10/22 | 144.82 |
| 8706 ^ | | 10/07 | 186.78 |
| 8707 ^ | | 10/04 | 148.03 |
| 8708 ^ | | 10/05 | 249.37 |
| 8709 ^ | | 10/05 | 110.79 |
| 8710 ^ | | 10/04 | 152.93 |
| 8711 ^ | | 10/04 | 224.48 |
| 8712 ^ | | 10/08 | 121.76 |
| 8713 ^ | | 10/04 | 279.22 |
| 8714 ^ | | 10/04 | 291.38 |
| 8715 ^ | | 10/04 | 437.36 |
| 8716 ^ | | 10/05 | 313.30 |
| 8717 ^ | | 10/04 | 368.07 |
| 8718 ^ | | 10/04 | 712.21 |
| 8719 ^ | | 10/22 | 223.16 |
| 8720 ^ | | 10/05 | 135.91 |
| 8721 ^ | | 10/12 | 93.23 |

**CHASE** ⬯

October 01, 2010 through October 29, 2010

Account Number: **000000861330454**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8722 ^ | | 10/12 | 116.21 |
| 8723 ^ | | 10/05 | 76.28 |
| 8724 ^ | | 10/04 | 432.53 |
| 8725 ^ | | 10/04 | 184.91 |
| 8726 ^ | | 10/05 | 700.97 |
| 8727 ^ | | 10/04 | 458.81 |
| 8728 ^ | | 10/04 | 676.82 |
| 8730 * ^ | | 10/04 | 419.73 |
| 8731 ^ | | 10/04 | 83.48 |
| 8733 * ^ | | 10/05 | 583.22 |
| 8734 ^ | | 10/13 | 232.20 |
| 8735 ^ | | 10/14 | 408.25 |
| 8736 ^ | | 10/13 | 272.28 |
| 8737 ^ | | 10/12 | 126.09 |
| 8738 ^ | | 10/12 | 200.54 |
| 8739 ^ | | 10/12 | 641.17 |
| 8740 ^ | | 10/12 | 299.71 |
| 8741 ^ | | 10/08 | 143.83 |
| 8742 ^ | | 10/25 | 219.05 |
| 8743 ^ | | 10/12 | 311.37 |
| 8744 ^ | | 10/14 | 158.36 |
| 8745 ^ | | 10/12 | 164.25 |
| 8746 ^ | | 10/25 | 167.88 |
| 8747 ^ | | 10/14 | 215.63 |
| 8748 ^ | 10/08 | 10/08 | 124.10 |
| 8749 ^ | | 10/13 | 183.79 |
| 8750 ^ | | 10/22 | 150.87 |
| 8751 ^ | | 10/12 | 105.78 |
| 8752 ^ | | 10/12 | 89.55 |
| 8753 ^ | | 10/08 | 130.15 |
| 8754 ^ | | 10/13 | 124.28 |
| 8755 ^ | | 10/08 | 154.63 |
| 8756 ^ | | 10/12 | 124.22 |
| 8757 ^ | | 10/12 | 106.77 |
| 8759 * ^ | | 10/12 | 260.59 |
| 8760 ^ | | 10/20 | 130.73 |
| 8761 ^ | | 10/13 | 71.32 |
| 8762 ^ | | 10/13 | 93.46 |
| 8763 ^ | | 10/12 | 101.03 |
| 8764 ^ | 10/09 | 10/12 | 948.13 |
| 8765 ^ | | 10/19 | 168.00 |
| 8766 ^ | | 10/12 | 93.23 |
| 8767 ^ | | 10/25 | 64.93 |
| 8768 ^ | | 10/12 | 99.89 |
| 8769 ^ | | 10/12 | 182.30 |
| 8770 ^ | | 10/13 | 234.29 |

# CHASE ◻

October 01, 2010 through October 29, 2010

Account Number:    **000000861330454**

## CHECKS PAID   (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8771 ^ | | 10/08 | 151.14 |
| 8772 ^ | | 10/19 | 306.13 |
| 8773 ^ | | 10/12 | 107.51 |
| 8774 ^ | | 10/18 | 181.55 |
| 8775 ^ | | 10/13 | 151.27 |
| 8776 ^ | | 10/13 | 47.43 |
| 8777 ^ | | 10/13 | 123.38 |
| 8778 ^ | | 10/12 | 151.26 |
| 8779 ^ | | 10/25 | 141.14 |
| 8781 * ^ | | 10/12 | 184.95 |
| 8782 ^ | | 10/12 | 494.83 |
| 8783 ^ | | 10/12 | 162.13 |
| 8784 ^ | | 10/22 | 26.98 |
| 8785 ^ | | 10/13 | 38.29 |
| 8786 ^ | | 10/13 | 125.69 |
| 8787 ^ | | 10/12 | 180.46 |
| 8788 ^ | | 10/08 | 347.15 |
| 8789 ^ | | 10/12 | 270.62 |
| 8790 ^ | | 10/12 | 246.42 |
| 8791 ^ | | 10/12 | 268.09 |
| 8792 ^ | | 10/12 | 219.85 |
| 8793 ^ | | 10/12 | 261.42 |
| 8794 ^ | | 10/12 | 712.21 |
| 8795 ^ | | 10/22 | 235.58 |
| 8796 ^ | | 10/13 | 126.84 |
| 8797 ^ | | 10/12 | 43.29 |
| 8798 ^ | | 10/12 | 186.88 |
| 8799 ^ | | 10/13 | 350.24 |
| 8800 ^ | | 10/12 | 38.99 |
| 8801 ^ | | 10/13 | 596.15 |
| 8802 ^ | | 10/12 | 406.14 |
| 8803 ^ | | 10/12 | 722.21 |
| 8804 ^ | | 10/13 | 401.87 |
| 8805 ^ | | 10/13 | 521.20 |
| 8806 ^ | | 10/12 | 419.73 |
| 8807 ^ | | 10/12 | 73.04 |
| 8609 * ^ | | 10/13 | 840.34 |
| 8810 ^ | | 10/18 | 182.05 |
| 8811 ^ | | 10/18 | 306.42 |
| 8812 ^ | | 10/21 | 486.95 |
| 8813 ^ | | 10/18 | 302.10 |
| 8814 ^ | | 10/19 | 98.18 |
| 8815 ^ | | 10/18 | 85.31 |
| 8816 ^ | | 10/18 | 289.70 |
| 8817 ^ | | 10/18 | 138.03 |
| 8818 ^ | | 10/25 | 145.46 |

**CHASE ⬤**

October 01, 2010 through October 29, 2010

Account Number:   **000000861330454**



## CHECKS PAID   (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8819 ^ | | 10/18 | 295.83 |
| 8820 ^ | | 10/20 | 144.61 |
| 8821 ^ | | 10/18 | 148.54 |
| 8822 ^ | | 10/25 | 249.18 |
| 8823 ^ | | 10/27 | 197.16 |
| 8824 ^ | | 10/19 | 69.81 |
| 8825 ^ | | 10/28 | 211.43 |
| 8826 ^ | | 10/22 | 83.57 |
| 8827 ^ | | 10/18 | 58.55 |
| 8828 ^ | | 10/18 | 43.07 |
| 8829 ^ | | 10/15 | 163.31 |
| 8830 ^ | | 10/20 | 183.22 |
| 8831 ^ | | 10/15 | 154.62 |
| 8832 ^ | | 10/19 | 124.22 |
| 8833 ^ | | 10/19 | 106.77 |
| 8834 ^ | | 10/22 | 105.06 |
| 8835 ^ | | 10/18 | 260.58 |
| 8836 ^ | | 10/20 | 153.03 |
| 8837 ^ | | 10/18 | 160.32 |
| 8838 ^ | | 10/19 | 22.96 |
| 8839 ^ | 10/21 | 10/21 | 948.14 |
| 8840 ^ | | 10/19 | 164.49 |
| 8841 ^ | | 10/18 | 125.75 |
| 8842 ^ | | 10/25 | 43.29 |
| 8843 ^ | | 10/18 | 106.78 |
| 8844 ^ | | 10/18 | 159.59 |
| 8845 ^ | | 10/26 | 196.33 |
| 8846 ^ | | 10/19 | 214.37 |
| 8847 ^ | | 10/19 | 307.53 |
| 8848 ^ | | 10/18 | 189.33 |
| 8849 ^ | | 10/18 | 347.69 |
| 8851 * ^ | | 10/15 | 116.18 |
| 8852 ^ | | 10/20 | 112.35 |
| 8853 ^ | | 10/25 | 179.34 |
| 8855 * ^ | | 10/18 | 228.52 |
| 8856 ^ | | 10/18 | 486.37 |
| 8857 ^ | | 10/19 | 162.13 |
| 8858 ^ | | 10/21 | 315.19 |
| 8859 ^ | | 10/19 | 44.09 |
| 8860 ^ | | 10/19 | 279.06 |
| 8861 ^ | | 10/18 | 188.14 |
| 8863 * ^ | | 10/18 | 198.12 |
| 8864 ^ | | 10/18 | 214.86 |
| 8865 ^ | | 10/18 | 217.19 |
| 8866 ^ | | 10/18 | 253.29 |
| 8867 ^ | | 10/18 | 232.72 |

# CHASE ◯

October 01, 2010 through October 29, 2010

Account Number: **000000861330454**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8968 * ^ | | 10/29 | 273.68 |
| 8972 * ^ | | 10/22 | 149.88 |
| 8982 * ^ | | 10/29 | 200.46 |
| 8985 * ^ | | 10/29 | 55.11 |
| 9003 * ^ | | 10/29 | 429.41 |
| 9018 * ^ | | 10/29 | 157.55 |

**Total Checks Paid**     **$75,776.40**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | ADP TX/Fincl Svc ADP - Tax 420016992374Kdx CCD ID: 9333006057 | $215.67 |
| 10/07 | ADP TX/Fincl Svc ADP - Tax 762017673542Rdx CCD ID: 9333006057 | 18,590.09 |
| 10/07 | ADP TX/Fincl Svc ADP - Tax 94Kdx 100840A01 CCD ID: 1223006057 | 11,888.00 |
| 10/08 | ADP TX/Fincl Svc ADP - Tax 340018398455Kdx CCD ID: 9333006057 | 134.32 |
| 10/14 | ADP TX/Fincl Svc ADP - Tax 694034178585Kdx CCD ID: 9333006057 | 19,050.83 |
| 10/14 | ADP TX/Fincl Svc ADP - Tax 94KDx 101541A01 CCD ID: 1223006057 | 12,145.00 |
| 10/15 | ADP TX/Fincl Svc ADP - Tax 465017374352Kdx CCD ID: 9333006057 | 210.42 |
| 10/21 | ADP TX/Fincl Svc ADP - Tax 367517702751Kdx CCD ID: 9333006057 | 18,399.09 |
| 10/21 | ADP TX/Fincl Svc ADP - Tax 94Kdx 102242A01 CCD ID: 1223006057 | 12,020.57 |
| 10/22 | ADP TX/Fincl Svc ADP - Tax 402511366274Kdx CCD ID: 9333006057 | 199.76 |
| 10/28 | ADP TX/Fincl Svc ADP - Tax 518029163328Kdx CCD ID: 9333006057 | 21,547.20 |
| 10/28 | ADP TX/Fincl Svc ADP - Tax 94Kdx 102943A01 CCD ID: 1223006057 | 14,341.42 |
| 10/29 | ADP TX/Fincl Svc ADP - Tax 604027005569Kdx CCD ID: 9333006057 | 224.49 |

**Total Electronic Withdrawals**     **$128,967.86**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/12 | 10/12 Transfer To Chk Xxxxx9605 | ✓ $48,788.14 |
| 10/20 | 10/20 Transfer To Chk Xxxxx9605 | ✓ 26,950.00 |
| 10/20 | 10/20 Transfer To Chk Xxxxx9605 | ✓ 15,500.00 |
| 10/29 | 10/29 Transfer To Chk Xxxxx9605 | ✓ 26,650.00 |
| 10/29 | Service Fee | 54.40 |

**Total Fees & Other Withdrawals**     **$117,942.54**

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 336 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

**CHASE ⚫**

October 01, 2010 through October 29, 2010
Account Number: **000000861330454**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 10/01 | $151,035.03 | 10/18 | 42,117.57 |
| 10/04 | 138,213.82 | 10/19 | 37,763.85 |
| 10/05 | 133,197.89 | 10/20 | 25,232.72 |
| 10/06 | 179,877.95 | 10/21 | 58,895.27 |
| 10/07 | 148,435.10 | 10/22 | 57,212.41 |
| 10/08 | 146,301.41 | 10/25 | 45,257.15 |
| 10/12 | 87,950.40 | 10/26 | 41,292.86 |
| 10/13 | 83,203.12 | 10/27 | 39,891.62 |
| 10/14 | 50,978.97 | 10/28 | 3,170.42 |
| 10/15 | 50,334.44 | 10/29 | 31,136.37 |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 330 |
| Deposits / Credits | 6 |
| Deposited Items | 0 |
| **Transaction Total** | **336** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $54.40 |
| **Total Service Fees** | **$54.40** |

**CHASE ◘**

October 01, 2010 through October 29, 2010

Account Number:  **000000861330454**

## Point. Shoot. Deposit.

Now depositing checks is even easier than before with Chase QuickDeposit$^{SM}$. Just snap a picture of the front and back or your endorsed check using the free Chase Mobile$^{SM}$ app on your iPhone$^®$ and hit send. It's fast, easy and best of all -- it's free for eligible Chase checking customers.

**Deposit faster with iPhone** – anytime - anywhere

**Safe and secure** – Get immediate confirmation that your images have successfully uploaded.

**Save time** – Save yourself a trip and skip the deposit slip

**It's free** – Download the Chase Mobile app from the App Store and use it for free. (Check your mobile carrier's agreement for any data transfer fees that may apply)

**To learn more about QuickDeposit visit chase.com/QuickDeposit.**

Must download Chase Mobile App from the App Store$^{SM}$ and enroll in Chase Online$^{SM}$. Requires iPhone$^®$ 3 or higher. App Store and iPhone are trademarks of Apple, Inc. Message and data rates from your wireless provider may apply. Subject to eligibility and further review. Deposits are subject to verification and not available for immediate withdrawal. Deposit limits and other restrictions apply.

**Provident Bank**
400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

```
************AUTO**5-DIGIT 12446
7962 0.5510 AV 0.335    33 1 78
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
OPERATING ACCOUNT AS OF 1/8/10
400 GRANITE ROAD
KERHONKSON NY 12446
```

Date 10/29/10          Page    1
Primary Account    100000671168
Enclosures

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

*********************** C H E C K I N G · A C C O U N T ***********************

```
BUSINESS CHECKING II                    NUMBER OF ENCLOSURES            0
ACCOUNT NUMBER          100000671168    Statement Dates  10/01/10 thru 10/31/10
PREVIOUS BALANCE          5,777.45      DAYS IN THE STATEMENT PERIOD   31
  DEPOSITS/CREDITS             .00      AVERAGE LEDGER            5,777.45
  CHECKS/DEBITS                .00      AVERAGE COLLECTED         5,777.45
SERVICE CHARGE               5.00
INTEREST PAID                 .00
CURRENT BALANCE           5,772.45
```

..................................................................................

```
Activity in Date Order
Date  Description                     Amount        Balance
10/29 Service Charge                   5.00-       5,772.45
```

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551.  THANK YOU FOR BANKING WITH PROVIDENT BANK.