UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
---------------------------------------------------------x
In re                                              Chapter 11

EVERYDAY LOGISTICS LLC,                             Case No. 10-22026 (RDD)

                        Debtor.
---------------------------------------------------------x

## MONTHLY OPERATING STATEMENT FOR THE PERIOD OF
### November 1, 2010 to November 30, 2010

DEBTOR'S ADDRESS:
    156 Grandview Ave
    Monsey, NY  10952

                      MONTHLY DISBURSEMENTS:
                            $504,977.81

DEBTOR'S ATTORNEY:
    Backenroth, Frankel & Krinsky, LLP    MONTHLY OPERATING
    489 Fifth Avenue    PROFIT (LOSS):
    New York, New York 10017              ($44,218.63)

REPORT PREPARER:
    Mark Frankel, with information obtained from Debtor.

    THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF
THE DEBTOR.

    The undersigned, having reviewed the attached report and being familiar with Debtor's
financial affairs, verifies under the penalty of perjury, that the information contained therein is
complete, accurate and truthful to the best of my knowledge.

DATE: 4/5/2011                  /s/ Eliot Spitzer, Managing Member
                                SIGNATURE AND TITLE

Indicate if this is an amended statement by checking here

                        AMENDED STATEMENT

## Receipts and Disbursements

RECEIPTS             $460,759.18

DISBURSEMENTS   $504,977.81

## Balance Sheet

ASSETS

Real Property                                                              $ 7,000.000.00

Personal Property                                                       $30,000.00

LIABILITIES

Secured Claims                                                          $25,633,500.00

General Unsecured Claims                                        $769,349.00

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re EVERYDAY LOGISTICS LLC                    Case No. _____
_____
Debtor                          Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: NOVEMBER 2010                    Date filed: _____

Line of Business: _____     NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Elof Sider
_____
Printed Name of Responsible Party

Questionnaire: (All questions to be answered on behalf of the debtor.)

|  |  | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)

|     |                                                              | No | Yes |
| --- | ------------------------------------------------------------ | -- | --- |
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    | ☐  | ☒   |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?     | ☐  | ☒   |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?             | ☐  | ☐   |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?  | ☐  | ☐   |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐  | ☐   |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX   ☐   ☐
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ *460,759.18*

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month                     $ *24,684.99*

Cash on Hand at End of Month                       $ *<19,533.64>*

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL   $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ *504,977.81*

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*                    $ *460,759.18* ─

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*                  $ *504,977.81*

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH   $ *<44,218.63>*

B 25C (Official Form 25C) (12/08)

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ _58,557.30_

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $ _34,507.45_

*(Exhibit E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                        _112_

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?          _65_

### PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                             $ _____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                        $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                   $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                 $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 460, 75 9.18 | $ |
| EXPENSES | $ | $ 504, 977.81 | $ |
| CASH PROFIT | $ | $ ⟨44, 218.63⟩ | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                              $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                           $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                        $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

Month        **11/01/2010**    through    **11/30/2010**

**INCOME**

| | | Received on date | | | Bank Deposit | |
|---|---|---|---|---|---|---|
| | | Cash | | Checks | | Totals |
| 1 | 11/01 - 04 | $ 11,524.39 | $ | 53,397.10 | $ | 64,921.49 |
| 2 | 11/05 - 11 | $ 22,538.27 | $ | 68,383.55 | $ | 90,921.82 |
| 3 | 11/12 - 18 | $ 12,961.37 | $ | 36,849.70 | $ | 49,811.07 |
| 4 | 11/19 - 25 | $ 2,167.18 | $ | 53,789.96 | $ | 55,957.14 |
| 5 | 11/26 - 30 | $ 4,435.65 | $ | 7,167.99 | $ | 11,603.64 |
| | | $ 53,626.86 | $ | 219,588.30 | $ 273,215.16 | $ 273,215.16 |

| | | Processed on date | | | | Credit Card | |
|---|---|---|---|---|---|---|---|
| | AmEx | | MC/Visa | | Discover | | Totals |
| 1 | $ 3,115.84 | $ | 1,533.58 | $ | - | $ | 4,649.42 |
| 2 | $ 5,947.29 | $ | 17,907.06 | $ | 283.00 | $ | 24,137.35 |
| 3 | $ 20,202.38 | $ | 92,664.16 | $ | 3,239.50 | $ | 116,106.04 |
| 4 | $ 1,933.44 | $ | 4,471.41 | $ | 260.00 | $ | 6,664.85 |
| 5 | $ 7,000.73 | $ | 28,760.63 | $ | 225.00 | $ | 35,986.36 |
| | $ 38,199.68 | $ | 145,336.84 | $ | 4,007.50 | $ 187,544.02 | $ 187,544.02 |

**Total income for the month:**                    $    460,759.18


**DISBURSEMENTS**

Bank, credit card and processing fees:
Credit card chargebacks:
Total check disbursements (list attached):           $   283,931.32
Total payroll expense (transfers):                   $   196,021.49
Other legal and bank fees (including uncleared checks): $    25,025.00

**Total expenses for the month:**                    $    504,977.81


**Cash profit (loss) for the month:**                $   (44,218.63)

3:47 PM

11/30/10

Accrual Basis

# The Lexington at The Hudson Valley Resort

## Account QuickReport

### As of November 30, 2010

p. 1 of 4

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 11/1/2010 | | HERITAGENERGY | 223032 LP / OIL | -7,673.55 |
| Bill Pmt... | 11/1/2010 | | E & S DEVELOPMENT & PROP... | Management Fees 10/29 - 11/4/10 | -5,000.00 |
| Bill Pmt... | 11/4/2010 | | Kennedy Funding Inc. | NOVEMBER 2010 BANKRUPTCY FEES | -25,025.00 |
| Bill Pmt... | 11/8/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 11/5 - 11/11/10 | -4,000.00 |
| Bill Pmt... | 11/1/2010 | | SHIFT 4 CORPORATION | credit card processing | -100.94 |
| Bill Pmt... | 11/22/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 11/19 - 11/25/10 | -5,000.00 |
| Bill Pmt... | 11/22/2010 | | HERITAGENERGY | 223032 LP / OIL | -12,702.44 |
| Bill Pmt... | 11/29/2010 | | E & S DEVELOPMENT & PROP... | MANAGERS FEES 11/26 - 12/2/10 | -4,000.00 |
| Bill Pmt... | 11/10/2010 | 0 | HERITAGENERGY | 223032 LP / OIL | -8,927.91 |
| Bill Pmt... | 11/16/2010 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 11/ 12 - 18/10 | -5,100.00 |
| Bill Pmt... | 11/18/2010 | 0 | NYS SALES TAX PROCESSING | 20-3729464 SALES TAX | -21,652.75 |
| Bill Pmt... | 11/1/2010 | 3345 | LORI M. JAMISON | VAN RENTAL 10/28 - 10/31/10 | -507.10 |
| Bill Pmt... | 11/1/2010 | 3346 | AMERICAN EXPRESS | BANQUET SUPPLIES | -908.63 |
| Bill Pmt... | 11/1/2010 | 3347 | CASH | PETTY CASH TRANSPORTATION, CONTRAC... | -2,387.50 |
| Bill Pmt... | 11/1/2010 | 3348 | D & J DISTRIBUTORS | LADIES HOT TUB | -452.70 |
| Bill Pmt... | 11/1/2010 | 3349 | MICHAEL C. HASENBALG | COMMISSION & EXPENSES | -650.00 |
| Bill Pmt... | 11/1/2010 | 3350 | PERKINS d/b/a MT ELLIS PAPE... | VOID: ROOM SUPPLIES | 0.00 |
| Bill Pmt... | 11/1/2010 | 3351 | PERKINS d/b/a MT ELLIS PAPE... | ROOM SUPPLIES | -957.55 |
| Bill Pmt... | 11/1/2010 | 3352 | FLYNN & FLYNN PLLC | FOOD EXPENSE | -5,000.00 |
| Bill Pmt... | 11/1/2010 | 3353 | GLADYS MURPHY | REFUND | -50.00 |
| Bill Pmt... | 11/1/2010 | 3354 | MFP PUBLICATIONS | FOOD EXPENSE | -250.00 |
| Bill Pmt... | 11/1/2010 | 3355 | NYS LIQUOR AUTHORITY | FOOD EXPENSE | -1,992.00 |
| Bill Pmt... | 11/1/2010 | 3356 | SECRETARY OF STATE | FOOD EXPENSE | -65.00 |
| Bill Pmt... | 11/3/2010 | 3357 | COHEN'S QUALITY BAKERY LLC | bakery products | -234.00 |
| Bill Pmt... | 11/3/2010 | 3358 | JIM MONTANYA | MONTHLY WATER REPORTS & TESTING | -450.00 |
| Bill Pmt... | 11/3/2010 | 3359 | SHERIFF OF ROCKLAND COUN... | G C 100009980 | -800.00 |
| Bill Pmt... | 11/3/2010 | 3360 | ABBY DAN | TRADE SHOW EXPENSES | -271.11 |
| Bill Pmt... | 11/3/2010 | 3361 | ALAN G. CRUSE, INC. | GREENS MIX 85-15 26.3 TONS | -1,745.43 |
| Bill Pmt... | 11/3/2010 | 3362 | CANTRELL SALES INC | COMMISSION FRIENDSHIP TOUR | -1,065.05 |
| Bill Pmt... | 11/3/2010 | 3363 | COFFEE SYSTEM OF THE HUD... | 150620 coffee supplies | -43.15 |
| Bill Pmt... | 11/3/2010 | 3364 | FRANK L. BURNS JR. | FOOD PURCHASES | -500.00 |
| Bill Pmt... | 11/3/2010 | 3365 | FRED A. COOK, JR. INC | SLUDGE 10,000 GAL. REMOVAL | -2,727.00 |
| Bill Pmt... | 11/3/2010 | 3366 | GRAPHIC SPECTRUMS | MONTHLY UPDATES TO WEB SITE | -180.00 |
| Bill Pmt... | 11/3/2010 | 3367 | HIGHWAY DISPLAYS | 2580 billboard display | -600.00 |
| Bill Pmt... | 11/3/2010 | 3368 | LAMELA'S SANITATION & RECY... | MONTHLY WASTE REMOVAL | -3,553.74 |
| Bill Pmt... | 11/3/2010 | 3369 | MICHAEL C. HASENBALG | COMMISSION 2 INSTALLMENT | -500.00 |
| Bill Pmt... | 11/3/2010 | 3370 | MICROS RETAIL SYSTEMS, INC. | QUARTERLY SUPPORT 11/1/10 - 2/1/11 | -1,809.49 |
| Bill Pmt... | 11/3/2010 | 3371 | SWIMKING OF ULSTER | CHLORINE & CALCIUM | -708.13 |
| Bill Pmt... | 11/3/2010 | 3372 | SYSCO FOOD SERVICES | food del | -2,399.11 |
| Bill Pmt... | 11/3/2010 | 3373 | TEXTRON BUSINESS SERVICE... | 01-001-0092618-01 golf cart lease | -3,048.75 |
| Bill Pmt... | 11/3/2010 | 3374 | THYSSENKRUPP ELEVATOR C... | 934043 monthly maintalnence | -2,360.29 |
| Bill Pmt... | 11/3/2010 | 3375 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M | -3,750.00 |
| Bill Pmt... | 11/4/2010 | 3376 | Chase Credit Card | VANTAGE HOSPITALITY MEMBERSHIP JUN... | -6,920.00 |
| Bill Pmt... | 11/4/2010 | 3377 | FRANK M. VETERE | TUNED 440 CPS YAMAHA | -59.00 |
| Bill Pmt... | 11/4/2010 | 3378 | Chase Credit Card | MEMBERSHIP 8/1-8/31/10 | -3,460.00 |
| Bill Pmt... | 11/5/2010 | 3379 | ADP, INC | ACCT# 00020-063259 PAYROLL PROCESSING | -322.39 |
| Bill Pmt... | 11/5/2010 | 3380 | AMERICAN EXPRESS | furniture & furnishings | -8,300.00 |
| Bill Pmt... | 11/5/2010 | 3381 | AWESCO | CYLINDER RENTAL | -8.37 |
| Bill Pmt... | 11/5/2010 | 3382 | CENTRAL HUDSON | MONTHLY TRANSFORMER RENTAL | -428.03 |
| Bill Pmt... | 11/5/2010 | 3383 | NEW PALTZ REGIONAL CHAMB... | MEMBERSHIP 10/1/10 - 9/30/10 & WEB LISTI... | -650.00 |
| Bill Pmt... | 11/5/2010 | 3384 | PERFECT COMPUTER SOLUTI... | BATTERIES FOR BACKUP | -237.57 |
| Bill Pmt... | 11/5/2010 | 3385 | ULSTER UNIFORM SERVICE, IN... | ACCT# 16335 ENGINEERING UNIFORMS | -109.00 |
| Bill Pmt... | 11/5/2010 | 3386 | LISA COOKE | PPE 10/28/10 | -50.16 |
| Bill Pmt... | 11/8/2010 | 3387 | PERKINS d/b/a MT ELLIS PAPE... | ROOM SUPPLIES | -1,072.38 |
| Bill Pmt... | 11/8/2010 | 3388 | CULLIGAN WATER CONDITIONI... | Acct# 10604676 monthly water softener | -61.18 |
| Bill Pmt... | 11/8/2010 | 3389 | DEBRA MARCUS | PPE 11/4/10 | -57.00 |
| Bill Pmt... | 11/8/2010 | 3390 | FRESKEETO FROZEN FOODS | food pick up | -53.99 |
| Bill Pmt... | 11/8/2010 | 3391 | HUDSON VALLEY INTERNET | ACCT# 2729 INTERNET SERVICE | -189.95 |
| Bill Pmt... | 11/8/2010 | 3392 | J.C. EHRLICH CO. INC | 8078792 MONTHLY PEST CONTROL | -1,572.48 |
| Bill Pmt... | 11/8/2010 | 3393 | KELLY SPOTO | PPE 11/4/10 | -224.00 |
| Bill Pmt... | 11/8/2010 | 3394 | LEISURE TIME SPRING WATER | WATER SUPPLY FOR SPA | -181.60 |
| Bill Pmt... | 11/8/2010 | 3395 | LORNA M. BOUGHTON | PPE 11/4/10 | -61.00 |
| Bill Pmt... | 11/8/2010 | 3396 | MICROS RETAIL SYSTEMS, INC. | CAEDC 24 HR SUPPORT 1/1/11 - 1/1/12 | -432.00 |
| Bill Pmt... | 11/8/2010 | 3397 | NICOLE S. LaBOUNTY | PPE 11/4/10 | -96.00 |
| Bill Pmt... | 11/8/2010 | 3398 | RAY POLLARD JR | PPE 11/4/10 | -76.00 |
| Bill Pmt... | 11/8/2010 | 3399 | SCOTT DEMOREST WELDING | REPAIR STEAM LEAK IN KITCHEN | -300.00 |
| Bill Pmt... | 11/8/2010 | 3400 | SYSCO FOOD SERVICES | FOOD DELS | -9,136.42 |

3:47 PM

11/30/10

Accrual Basis

## The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of November 30, 2010

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 11/8/2010 | 3401 | UNIFIRST CORP. | CHEF UNIFORMS | -39.57 |
| Bill Pmt... | 11/8/2010 | 3402 | PERFECT COMPUTER SOLUTI... | chefs computer printer | -14.58 |
| Bill Pmt... | 11/8/2010 | 3403 | CHASE | credit line October 2010 | -301.64 |
| Bill Pmt... | 11/8/2010 | 3404 | CASH | PETTY CASH PO, CARPET STORE, LABOR | -1,690.94 |
| Bill Pmt... | 11/9/2010 | 3405 | ADP, INC | ACCT# 00020-O63259 PAYROLL PROCESSING | -232.50 |
| Bill Pmt... | 11/9/2010 | 3406 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 11/5 - 11/11/10 | -3,750.00 |
| Bill Pmt... | 11/9/2010 | 3407 | CENTRAL HUDSON | 10/1 - 10/31/10 ELECTRIC SERVICE | -20,936.55 |
| Bill Pmt... | 11/9/2010 | 3408 | D & M AUTO | DEPOSIT FOR REBUILDING DUMP TRUCK T... | -500.00 |
| Bill Pmt... | 11/9/2010 | 3409 | GLAUBER'S KOSHER BAKERY ... | FOOD DEL | -5,734.99 |
| Bill Pmt... | 11/9/2010 | 3410 | HUDSON VALLEY TENT CO. INC | VOID: CHAIR RENTALS 800 | 0.00 |
| Bill Pmt... | 11/12/2010 | 3411 | IMPERIAL CREDIT CORP | GL ACCT# 15-003-100569-0 INSTALLMENT # 3 | -16,736.61 |
| Bill Pmt... | 11/8/2010 | 3412 | FRANK L. BURNS JR. | FOOD EXPENSE | -250.00 |
| Bill Pmt... | 11/10/2010 | 3413 | CASH | PETTY CASH REIMBURSEMENT | -308.02 |
| Bill Pmt... | 11/10/2010 | 3414 | HUDSON VALLEY TENT CO. INC | CHAIR RENTALS 800 | -864.00 |
| Bill Pmt... | 11/10/2010 | 3415 | FRANK M. VETERE | piano tuned for NERFA BAL FOLK MUSIC SOC... | -131.00 |
| Bill Pmt... | 11/11/2010 | 3417 | PLAST PRYIAT | ANNUAL DIRECTORY/CALENDAR 2011 | -175.00 |
| Bill Pmt... | 11/11/2010 | 3418 | CHARLES CATES | 4 CASES OF FISH | -231.96 |
| Bill Pmt... | 11/12/2010 | 3419 | ELLENVILLE- WAWARSING CH... | ANNUAL MEMBERSHIP 2011 - 2012 | -65.00 |
| Bill Pmt... | 11/12/2010 | 3420 | ERIC ATKINS | TRADE SHOW IN RHODE ISLAND | -245.09 |
| Bill Pmt... | 11/12/2010 | 3421 | MICHAEL C. HASENBALG | 3 INSTALLMENT COMMISSION | -500.00 |
| Bill Pmt... | 11/12/2010 | 3422 | U.C.L.C. | ANNUAL DUES 2011 | -500.00 |
| Bill Pmt... | 11/12/2010 | 3423 | Accord Speedway | ANNUAL 2010 - 2011 | -1,500.00 |
| Bill Pmt... | 11/12/2010 | 3424 | Chase Credit Card | CARPENTRY, EQUIP, KITCHEN | -4,826.44 |
| Bill Pmt... | 11/15/2010 | 3425 | CASH | petty cash: gas, plumbing, heating, po, | -2,937.89 |
| Bill Pmt... | 11/15/2010 | 3426 | PERKINS d/b/a MT ELLIS PAPE... | spa, housekeeping, acct. | -416.21 |
| Bill Pmt... | 11/15/2010 | 3427 | AMERICAN EXPRESS | kosher weekend | -2,498.88 |
| Bill Pmt... | 11/15/2010 | 3428 | AMERICAN EXPRESS | SUPPLIES FOR NERFA | -1,433.42 |
| Bill Pmt... | 11/15/2010 | 3429 | CORNER STONE | 5004202 PHONES | -2,631.62 |
| Bill Pmt... | 11/15/2010 | 3430 | DEBRA MARCUS | PPE 11/11/10 | -221.00 |
| Bill Pmt... | 11/15/2010 | 3431 | DESTINATIONS OF NEW YORK ... | NYS WHERE TO SHOP,DINE,STAY,PLAY PU... | -395.00 |
| Bill Pmt... | 11/15/2010 | 3432 | FRESKEETO FROZEN FOODS | FOOD DEL | -1,681.31 |
| Bill Pmt... | 11/15/2010 | 3433 | JENNIFER G. SCHNETZLER | PPE 11/11/10 | -476.00 |
| Bill Pmt... | 11/15/2010 | 3434 | KELLY SPOTO | PPE 11/11/10 | -113.00 |
| Bill Pmt... | 11/15/2010 | 3435 | LORNA M. BOUGHTON | PPE 11/11/10 | -270.00 |
| Bill Pmt... | 11/15/2010 | 3436 | LYNDA DuBOIS | PPE 11/11/10 | -51.00 |
| Bill Pmt... | 11/15/2010 | 3437 | MARIELLE ROSOLA | PPE 11/11/10 | -136.00 |
| Bill Pmt... | 11/15/2010 | 3438 | MURRIETTA ROSA LEE | PPE 11/11/10 | -46.00 |
| Bill Pmt... | 11/15/2010 | 3439 | PEPSI COLA OF HUDSON VALL... | ACCT# 30126 SODA DEL | -1,350.80 |
| Bill Pmt... | 11/15/2010 | 3440 | RAY POLLARD JR | PPE 11/11/10 | -378.00 |
| Bill Pmt... | 11/15/2010 | 3441 | RELIABLE OFFICE SUPPLIES | OFFICE SUPPLIES | -1,084.97 |
| Bill Pmt... | 11/15/2010 | 3442 | SCOTT DEMOREST WELDING | REPAIR REAR DOOR NAPCO BOILER | -400.00 |
| Bill Pmt... | 11/15/2010 | 3443 | SWIMKING OF ULSTER | 1 EH.P. HAYWARD PUMP MENS JACCUZIE | -1,026.00 |
| Bill Pmt... | 11/15/2010 | 3444 | SYSCO FOOD SERVICES | FOOD DEL | -28,582.88 |
| Bill Pmt... | 11/15/2010 | 3445 | Tri State Laundry Equipment | laundry equipment repairs | -1,688.85 |
| Bill Pmt... | 11/15/2010 | 3446 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -109.00 |
| Bill Pmt... | 11/15/2010 | 3447 | Yellow Book USA | ACCT# A0JLPQ DIRECTORY ADVERTISING | -92.50 |
| Bill Pmt... | 11/16/2010 | 3448 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 11/12-18/10 | -3,750.00 |
| Bill Pmt... | 11/17/2010 | 3449 | MAGIC MUSIC ENTERTAINMENT | SODEXO DJ | -200.00 |
| Bill Pmt... | 11/17/2010 | 3450 | ASSOCIATION OF FIRE DISTRI... | REBATE | -2,876.00 |
| Bill Pmt... | 11/18/2010 | 3451 | BOLLINGER, INC GROUP DEPT | X0005-401614 EMPLOYEE HEALTH INS | -1,088.44 |
| Bill Pmt... | 11/19/2010 | 3452 | SCHMIDTS WHOLESALE INC. | Heat Exchanger Steam Boiler Maples area | -2,150.00 |
| Bill Pmt... | 11/19/2010 | 3453 | MICHAEL C. HASENBALG | commission 3 installment | -500.00 |
| Bill Pmt... | 11/19/2010 | 3454 | FRANK L. BURNS JR. | FOOD EXPENSE | -250.00 |
| Bill Pmt... | 11/22/2010 | 3455 | EIGHT MILE  HOLDING LLC | HEALTH INSURANCE | -2,500.00 |
| Bill Pmt... | 11/22/2010 | 3456 | MARLAN INDUSTRIES | parking llot ights | -233.15 |
| Bill Pmt... | 11/22/2010 | 3457 | UKRAINIAN ATHLETIC-EDUCAT... | "OUR SPORT MAGAZINE" AD | -145.00 |
| Bill Pmt... | 11/23/2010 | 3458 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 11/19 - 26/10 | -3,750.00 |
| Bill Pmt... | 11/23/2010 | 3459 | Chase Credit Card | SUPPLIES FOR NERFA KITCHEN COOKING | -971.69 |
| Bill Pmt... | 11/23/2010 | 3460 | Chase Credit Card | UNIFORMS SPA, GIFT SHOP SUPPLIES, FRE... | -786.03 |
| Bill Pmt... | 11/24/2010 | 3461 | ADP, INC | payroll processing | -548.32 |
| Bill Pmt... | 11/24/2010 | 3462 | D & J DISTRIBUTORS | PVC CROSS | -9.49 |
| Bill Pmt... | 11/24/2010 | 3463 | DAVID GOLDSMITH | GAMES FOR GUESTS | -140.11 |
| Bill Pmt... | 11/24/2010 | 3464 | DEBRA MARCUS | PPE 11/18/10 | -106.00 |
| Bill Pmt... | 11/24/2010 | 3465 | FRANK L. BURNS JR. | FOOD | -500.00 |
| Bill Pmt... | 11/24/2010 | 3466 | JENNIFER G. SCHNETZLER | PPE 11/18/10 | -332.00 |
| Bill Pmt... | 11/24/2010 | 3467 | KELLY SPOTO | PPE 11/18/10 | -76.00 |
| Bill Pmt... | 11/24/2010 | 3468 | LORNA M. BOUGHTON | PPE 11/18/10 | -209.00 |
| Bill Pmt... | 11/24/2010 | 3469 | LYNDA DuBOIS | PPE 11/18/10 | -159.00 |

**The Lexington at The Hudson Valley Resort**

3:47 PM

11/30/10

Accrual Basis

## Account QuickReport
### As of November 30, 2010

p. 3 of 4

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt... | 11/24/2010 | 3470 | MARYANN KRUM | decorations, frames,blinds,mileage, candles, ce... | -237.56 |
| Bill Pmt... | 11/24/2010 | 3471 | MAXINE ROSOLO | PPE 11/18/10 | -61.00 |
| Bill Pmt... | 11/24/2010 | 3472 | MICHAEL C. HASENBALG | commission | -500.00 |
| Bill Pmt... | 11/26/2010 | 3473 | CHRISTIAN ESTRADA | PPE 11/18/10 | -189.00 |
| Bill Pmt... | 11/26/2010 | 3474 | JUAN C. GONZABAY | PPE 11/18/10 | -66.00 |
| Bill Pmt... | 11/26/2010 | 3475 | MIGUEL SILVA | PPE 11/18/10 | -256.25 |
| Bill Pmt... | 11/29/2010 | 3476 | COFFEE SYSTEM OF THE HUD... | 150620  coffee supplies | -321.03 |
| Bill Pmt... | 11/29/2010 | 3477 | E-Z-GO A TEXTRON COMPANY | ACCT# 76552 FAN SHROUD IN HALF | -132.34 |
| Bill Pmt... | 11/29/2010 | 3478 | ENVIRONMENTAL LABWORKS,... | monthly testing | -110.00 |
| Bill Pmt... | 11/29/2010 | 3479 | EXPEDIA INC. | COMMISSION | -25.74 |
| Bill Pmt... | 11/29/2010 | 3480 | FRESKEETO FROZEN FOODS | food del | -247.67 |
| Bill Pmt... | 11/29/2010 | 3481 | GORDON HEIGHTS FIRE DISTR... | REFUND | -30.00 |
| Bill Pmt... | 11/29/2010 | 3482 | IKON FINANCIAL SERVICES | 1329244-SNC257  copier lease | -353.16 |
| Bill Pmt... | 11/29/2010 | 3483 | TRAVEL NOW .COM | COMMISSION | -80.88 |
| Bill Pmt... | 11/29/2010 | 3484 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -109.00 |
| Bill Pmt... | 11/29/2010 | 3485 | UNIFIRST CORP. | chef uniforms | -118.71 |
| Bill Pmt... | 11/29/2010 | 3486 | AHRRE MAROS | REFUND | -80.60 |
| Bill Pmt... | 11/29/2010 | 3487 | Chase Credit Card            . | SYSCO FOOD DEL | -2,551.25 |
| Bill Pmt... | 11/29/2010 | 3488 | AMERICAN EXPRESS | CABLE, PHONE SERVICE | -3,422.86 |

Total 10114 · Chase Bank - Operating DIP Acct                                              -308,956.32

**TOTAL**                                                                                  -308,956.32

**3:50 PM**

**11/30/10**

**Accrual Basis**

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of November 30, 2010

| Type | Date | Memo | Amount |
|------|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | |
| General Journal | 11/4/2010 | PAYROLL TRANSFER | -40,646.22 |
| General Journal | 11/9/2010 | PAYROLL TRANSFER | -43,113.56 |
| General Journal | 11/17/2010 | KELLY CK FORGIEN EXCHAGE | -13.96 |
| General Journal | 11/18/2010 | PAYROLL TRANSFER | -56,047.85 |
| General Journal | 11/24/2010 | PAYROLL | -46,199.90 |
| General Journal | 11/29/2010 | payroll | -10,000.00 |
| Total 10114 · Chase Bank - Operating DIP Acct | | | -196,021.49 |
| **TOTAL** | | | -196,021.49 |

3:48 PM

11/30/10

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of November 30, 2010

p. 1 of 2

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **ADP, INC** | | | | | |
| Bill | 11/26/2010 | 306299 | ACCT# 00020-O63259 PAYROLL PRO... | 4 | 265.60 |
| Total ADP, INC | | | | | 265.60 |
| **AWESCO** | | | | | |
| Bill | 11/12/2010 | 736205 | ACCT# 2971 ANNUAL RENTAL | 18 | 68.04 |
| Total AWESCO | | | | | 68.04 |
| **CENTRAL HUDSON** | | | | | |
| Bill | 11/18/2010 | 3023-0740-... | MANAGERS HOUSE 2MO ELECTRIC | 12 | 249.98 |
| Total CENTRAL HUDSON | | | | | 249.98 |
| **DANIEL O'CONNOR & SONS, INC.** | | | | | |
| Bill | 11/15/2010 | 27599 | ANNUAL TOW ROPE INSPECTION | 15 | 475.00 |
| Total DANIEL O'CONNOR & SONS, INC. | | | | | 475.00 |
| **GRAINGER** | | | | | |
| Bill | 11/18/2010 | 111610 | thermometer, boiler gauge | 12 | 177.53 |
| Bill | 11/22/2010 | 9401049037 | Acct# 8703479516 bushings, thermow... | 8 | 39.70 |
| Total GRAINGER | | | | | 217.23 |
| **HERITAGENERGY** | | | | | |
| Bill | 11/10/2010 | 41232 | 56.4 GAL OIL BRICK HOUSE | 20 | 169.46 |
| Bill | 11/11/2010 | 41740 | 333.9 GAL LP TANKS | 19 | 663.53 |
| Bill | 11/11/2010 | 517003 | 164.4 GAL LP TANKS | 19 | 326.70 |
| Bill | 11/11/2010 | 41539 | 14.6 GAL LP GM HOUSE | 19 | 29.01 |
| Bill | 11/11/2010 | 40325 | 38.6 gal off rd diesel Golf Maint Shop | 19 | 128.26 |
| Bill | 11/12/2010 | 41781 | 1001.9 GAL LP MAIN BOILER | 18 | 1,990.98 |
| Bill | 11/12/2010 | 517004 | 55.2 GAL LP GM'S HOUSE | 18 | 109.70 |
| Bill | 11/12/2010 | 41923 | 172 GAL OIL HOTWATER | 18 | 525.91 |
| Bill | 11/16/2010 | 42184 | 330 GAL LP KITCHEN & LAUNDRY | 14 | 655.78 |
| Bill | 11/16/2010 | 42160 | 1516.5 GAL LP MAIN BOILER | 14 | 3,013.59 |
| Bill | 11/16/2010 | 41923 | 355.5 GAL OIL HOT WATER | 14 | 1,055.95 |
| Bill | 11/16/2010 | 40321 | 166.9 GAL REG GAS | 14 | 50.40 |
| Bill | 11/19/2010 | 43653 | 932.2 GAL LP MAIN BOILER | 11 | 1,852.47 |
| Bill | 11/19/2010 | 41923 | 279.3 GAL OIL HOT WATER | 11 | 812.27 |
| Bill | 11/22/2010 | 42825 | 114.9 gal OIL MANAGERS HOUSE | 8 | 334.09 |
| Bill | 11/23/2010 | 41923 | 75.3 GAL OIL HOT WATER | 7 | 216.64 |
| Bill | 11/23/2010 | 44941 | 300.1 GAL LP MAIN BOILER | 7 | 596.35 |
| Bill | 11/23/2010 | 42162 | 1447.3 GAL LP REST & NIGHT CLUB | 7 | 2,878.07 |
| Bill | 11/23/2010 | 43533 | 73.1 Reg Gas | 7 | 235.31 |
| Bill | 11/24/2010 | 43797 | 15.5 gal off road diesel GROUNDS SH... | 6 | 49.73 |
| Bill | 11/26/2010 | 45066 | 78.5 GAL OIL HOT WATER | 4 | 230.04 |
| Bill | 11/26/2010 | 45246 | 1215.9 GAL LP MAIN BOILER | 4 | 2,416.24 |
| Bill | 11/30/2010 | 45066 | 294.4 GAL OIL HOT WATER | | 878.91 |
| Total HERITAGENERGY | | | | | 19,215.39 |
| **HIGHWAY DISPLAYS** | | | | | |
| Bill | 11/15/2010 | 33433 | billboard advertising | 15 | 600.00 |
| Total HIGHWAY DISPLAYS | | | | | 600.00 |
| **HUDSON VALLEY TENT CO. INC** | | | | | |
| Bill | 9/28/2010 | 814 | ESTIMATE FOR TENT CLEANING & ... | | 1,818.88 |
| Total HUDSON VALLEY TENT CO. INC | | | | | 1,818.88 |
| **IN THE SWIM** | | | | | |
| Bill | 11/15/2010 | 8004223 | pool paint | 15 | 796.87 |
| Total IN THE SWIM | | | | | 796.87 |
| **MCMASTER-CARR SUPPLY COMPANY** | | | | | |
| Bill | 11/15/2010 | 70615698 | Acct # 35894502 exhaust fan Roof Curb | 15 | 573.02 |
| Total MCMASTER-CARR SUPPLY COMPANY | | | | | 573.02 |

3:48 PM

11/30/10

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of November 30, 2010

*p. 2 of 2*

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **MICROS RETAIL SYSTEMS, INC.** | | | | | |
| Bill | 11/11/2010 | 3100719 | BATTERY FOR ONEAC 400/400E | 19 | 106.92 |
| Total MICROS RETAIL SYSTEMS, INC. | | | | | 106.92 |
| **PERFECT COMPUTER SOLUTIONS** | | | | | |
| Bill | 11/24/2010 | 67205 | KEY BOARDS, MICE, POWER SUPPLY | 6 | 151.16 |
| Total PERFECT COMPUTER SOLUTIONS | | | | | 151.16 |
| **ROBERT J. ANSON JR** | | | | | |
| Bill | 11/30/2010 | 112510 | PPE 11/25/10 | | 77.00 |
| Total ROBERT J. ANSON JR | | | | | 77.00 |
| **SCHMIDTS WHOLESALE INC.** | | | | | |
| Bill | 11/19/2010 | 111910 | Heat Exchanger Steam Boiler Maples a... | 11 | 2,140.30 |
| Total SCHMIDTS WHOLESALE INC. | | | | | 2,140.30 |
| **SUBURBAN BOWERY OF SUFFERN** | | | | | |
| Bill | 11/12/2010 | 62814 | DESSERT PLATE, GOBLETS | 18 | 1,092.40 |
| Total SUBURBAN BOWERY OF SUFFERN | | | | | 1,092.40 |
| **TAYLOR RENTAL** | | | | | |
| Bill | 11/23/2010 | 15070 | AIR NAILER FLOORING RENTAL | | 194.51 |
| Total TAYLOR RENTAL | | | | | 194.51 |
| **THERMOTRON CO.** | | | | | |
| Bill | 10/22/2010 | 938 | LENNOX ROOFTOP A/C MODEL KGA... | 39 | 20,000.00 |
| Total THERMOTRON CO. | | | | | 20,000.00 |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 9/1/2010 | 220111-091... | MEMBERSHIP 9/1/10 - 9/30/10 | 90 | 3,460.00 |
| Bill | 10/15/2010 | 22011-1010... | MONTHLY MEMBERSHIP OCOTBER... | 46 | 3,460.00 |
| Bill | 11/1/2010 | 22011-11102 | MONTHLY MEMBERSHIP | 29 | 3,460.00 |
| Total VANTAGE HOSPITALITY | | | | | 10,380.00 |
| **VOLVO RENTS** | | | | | |
| Bill | 11/22/2010 | 1052757 | AIR COMPRESSOR RENTAL | 8 | 135.00 |
| Total VOLVO RENTS | | | | | 135.00 |
| **TOTAL** | | | | | 58,557.30 |

## OUTSTANDING INVOICES:        AS OF 11/30/10

**GROUP:**                        **DATE OF GRP.**     **AMOUNT**

**KAUFMAN BAR MITZVAH**              7/31-8/2/09      $889.28
Mr. Sinai Kaufman
1371 42nd Street                 **Did sign for Certified Return Receipt Letter**
Brooklyn, NY 11219
917-709-0311

**MIRELDA TORREZ POOL PARTY**        8/9/2009        $791.98
Ms. Marilda Torrez
Ellenville, NY 12428
845-647-6568

**PRIVATE STOCK ENTERTAINMENT**      2/12-15/10      $87,417.68
Mr. Don Johnson                  **Stop Payment issued on checks**
Washington, DC                                   -$67,528.86 charged to credit cards
(202) 489-1032

**BRUCE FAMILY BIRTHDAY PARTY**      2/20/2010       $68.00
Ms. Maude Bruce
Ellenville, NY 12428
845-647-6371

**PAPER CHASER PRODUCTIONS**         4/09-11/10      $9,223.36
Mr. Alan Mair
New Paltz, NY

**ROSH HASHANAH 2010**               9/08-10/10      $644.93
Mayer Lowinger (caterer)
347-526-6884

**NERFA**                            11/11-14/10     $2,884.08
Dianne Tankle
2401 Penn Ave, Unite 2A5
Philadelphia, PA  19130

**ACCORD SPEEDWAY**                  11/13/2010      $117.00
Gary Palmer
Accord, NY 12404


**TOTAL OUTSTANDING INVOICES:**      $34,507.45

# CHASE ☐

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78285-9754

October 30, 2010 through November 30, 2010
Account Number: **000000861329605**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-866-622-4273 |
| International Calls: | 1-713-262-1679 |



IlıulıldıldıldıllıullıdılıldııllImlliıulld
00001323 DRE 802 153 33510 - YYNNNNNNNNN T 1 000000000  64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## Important Information about Chase Business Checking and Savings Accounts

Please see the end of this statement for changes to the Account Rules and Regulations - Additional Banking Services and
Fees for Business Accounts effective February 5, 2011. If you have questions, please call us at 1-800-CHASE38
(1-800-242-7338).

## CHECKING SUMMARY | Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$36,336.85** |
| Deposits and Additions | 126 | 546,958.98 |
| Checks Paid | 164 | - 233,045.38 |
| Electronic Withdrawals | 12 | - 81,642.30 |
| Fees and Other Withdrawals | 14 | - 219,344.93 |
| Ending Balance | 316 | **$49,263.22** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the
statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Deposit | $51,915.00 |
| 11/01 | Deposit | 17,228.00 |
| 11/01 | Deposit | 9,800.00 |
| 11/01 | Deposit | 9,016.60 |
| 11/01 | Deposit | 6,266.53 |
| 11/01 | Deposit | 3,029.36 |
| 11/01 | Deposit | 1,350.75 |
| 11/01 | Deposit | 514.36 |
| 11/01 | American Express Settlement 6314376260    CCD ID: 1134992250 | 3,060.78 |
| 11/01 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 991.70 |
| 11/01 | American Express Settlement 6314376260    CCD ID: 1134992250 | 200.77 |
| 11/01 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 141.68 |
| 11/01 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 75.00 |

**CHASE ◉**

October 30, 2010 through November 30, 2010

Account Number:  **000000861329605**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**          Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**EQUAL HOUSING LENDER**  JPMorgan Chase Bank, N.A. Member FDIC

**CHASE** ⬡

October 30, 2010 through November 30, 2010

Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | American Express Settlement 6314376302    CCD ID: 1134992250 | 69.73 |
| 11/02 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,465.67 |
| 11/02 | Bankcard        Btot Dep  423849240093088 CCD ID: 9000008117 | 1,006.99 |
| 11/02 | Bankcard        Btot Dep  423849240093016 CCD ID: 9000008117 | 553.99 |
| 11/03 | Deposit | 880.20 |
| 11/03 | Deposit | 154.50 |
| 11/03 | Bankcard        Btot Dep  423849240093088 CCD ID: 9000008117 | 16,032.22 |
| 11/03 | American Express Settlement 6314376260    CCD ID: 1134992250 | 10,037.99 |
| 11/03 | Bankcard        Btot Dep  423849240093016 CCD ID: 9000008117 | 701.21 |
| 11/04 | Bankcard        Btot Dep  423849240093088 CCD ID: 9000008117 | 19,532.73 |
| 11/04 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,974.10 |
| 11/04 | Bankcard        Btot Dep  423849240093016 CCD ID: 9000008117 | 96.33 |
| 11/05 | Deposit | 26,420.00 |
| 11/05 | Deposit | 1,712.05 |
| 11/05 | Deposit | 459.74 |
| 11/05 | American Express Settlement 6314376260    CCD ID: 1134992250 | 3,000.00 |
| 11/05 | Bankcard        Btot Dep  423849240093088 CCD ID: 9000008117 | 268.80 |
| 11/05 | Bankcard        Btot Dep  423849240093016 CCD ID: 9000008117 | 5.00 |
| 11/08 | Deposit | 19,800.96 |
| 11/08 | Deposit | 2,145.01 |
| 11/08 | Deposit | 790.96 |
| 11/08 | Bankcard        Btot Dep  423849240093088 CCD ID: 9000008117 | 536.90 |
| 11/08 | Bankcard        Btot Dep  423849240093016 CCD ID: 9000008117 | 410.75 |
| 11/08 | American Express Settlement 6314376260    CCD ID: 1134992250 | 310.33 |
| 11/08 | Bankcard        Btot Dep  423849240093088 CCD ID: 9000008117 | 109.00 |
| 11/09 | Deposit | 66.73 |
| 11/09 | Bankcard        Btot Dep  423849240093088 CCD ID: 9000008117 | 1,565.16 |
| 11/09 | Bankcard        Btot Dep  423849240093016 CCD ID: 9000008117 | 228.53 |
| 11/10 | Deposit | 31,855.00 |
| 11/10 | Deposit | 570.76 |
| 11/10 | Bankcard        Btot Dep  423849240093088 CCD ID: 9000008117 | 1,245.20 |
| 11/10 | American Express Settlement 6314376260    CCD ID: 1134992250 | 551.87 |
| 11/10 | Bankcard        Btot Dep  423849240093016 CCD ID: 9000008117 | 442.81 |
| 11/10 | American Express Settlement 6314376302    CCD ID: 1134992250 | 219.37 |
| 11/12 | Deposit | 4,993.83 |
| 11/12 | Bankcard        Btot Dep  423849240093088 CCD ID: 9000008117 | 6,255.39 |
| 11/12 | American Express Settlement 6314376260    CCD ID: 1134992250 | 3,263.96 |
| 11/12 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,361.66 |
| 11/12 | Bankcard        Btot Dep  423849240093016 CCD ID: 9000008117 | 202.39 |
| 11/12 | Bankcard        Btot Dep  423849240093016 CCD ID: 9000008117 | 155.00 |
| 11/12 | Bankcard        Btot Dep  423849240093088 CCD ID: 9000008117 | 15.09 |
| 11/15 | Deposit | 23,403.64 |
| 11/15 | Deposit | 8,263.92 |
| 11/15 | Deposit | 7,153.00 |
| 11/15 | Deposit | 4,278.57 |
| 11/15 | Bankcard        Mtot Dep  423849240093088 CCD ID: 9000008117 | 5,214.45 |
| 11/15 | Bankcard        Mtot Dep  423849240093016 CCD ID: 9000008117 | 570.28 |

**CHASE** 🔘

October 30, 2010 through November 30, 2010

Account Number:  **000000861329605**

---

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/15 | American Express Settlement 6314376302     CCD ID: 1134992250 | 243.58 |
| 11/15 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 205.67 |
| 11/15 | American Express Settlement 6314376260     CCD ID: 1134992250 | 161.00 |
| 11/15 | American Express Settlement 6314376260     CCD ID: 1134992250 | 130.80 |
| 11/15 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 75.90 |
| 11/16 | Deposit | 5,057.63 |
| 11/16 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 1,665.76 |
| 11/16 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 1,656.32 |
| 11/16 | American Express Settlement 6314376260     CCD ID: 1134992250 | 59.68 |
| 11/16 | American Express Settlement 6314376302     CCD ID: 1134992250 | 6.78 |
| 11/17 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 2,577.60 |
| 11/17 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 1,343.98 |
| 11/17 | American Express Settlement 6314376260     CCD ID: 1134992250 | 411.80 |
| 11/17 | American Express Settlement 6314376302     CCD ID: 1134992250 | 122.03 |
| 11/18 | Deposit | 3,855.85 |
| 11/18 | Deposit | 862.75 |
| 11/18 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 85,186.46 |
| 11/18 | American Express Settlement 6314376260     CCD ID: 1134992250 | 18,250.10 |
| 11/18 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 783.35 |
| 11/19 | Deposit | 1,200.28 |
| 11/19 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 1,321.90 |
| 11/19 | American Express Settlement 6314376260     CCD ID: 1134992250 | 414.00 |
| 11/19 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 200.00 |
| 11/22 | Deposit | 10,266.00 |
| 11/22 | Deposit | 10,000.00 |
| 11/22 | Deposit | 2,000.00 |
| 11/22 | Deposit | 1,541.88 |
| 11/22 | Deposit | 1,288.00 |
| 11/22 | Deposit    803410173 | 660.00 |
| 11/22 | Deposit | 639.00 |
| 11/22 | Deposit | 64.91 |
| 11/22 | Deposit | 14.00 |
| 11/22 | American Express Settlement 6314376260     CCD ID: 1134992250 | 783.80 |
| 11/22 | Bankcard    Mtot Dep  423849240093016 CCD ID: 9000008117 | 473.08 |
| 11/22 | Bankcard    Mtot Dep  423849240093088 CCD ID: 9000008117 | 283.37 |
| 11/22 | American Express Settlement 6314376260     CCD ID: 1134992250 | 142.00 |
| 11/22 | American Express Settlement 6314376302     CCD ID: 1134992250 | 7.75 |
| 11/23 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 3,063.74 |
| 11/23 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 107.08 |
| 11/24 | Deposit | 26,431.96 |
| 11/24 | Deposit | 2,653.30 |
| 11/24 | Deposit | 83.00 |
| 11/24 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 917.80 |
| 11/24 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 512.06 |
| 11/24 | American Express Settlement 6314376302     CCD ID: 1134992250 | 82.32 |
| 11/26 | American Express Settlement 6314376260     CCD ID: 1134992250 | 1,246.05 |
| 11/26 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 530.00 |

**CHASE ◘**

October 30, 2010 through November 30, 2010

Account Number: **000000861329605**



## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 11/26 | Bankcard   Btot Dep  423849240093088 CCD ID: 9000008117 | ✓ | 307.60 |
| 11/26 | Bankcard   Mtot Dep  423849240093088 CCD ID: 9000008117 | ✓ | 275.00 |
| 11/26 | American Express Settlement 6314376260   CCD ID: 1134992250 | ✓ | 109.00 |
| 11/29 | Deposit | ✓ | 10,034.95 |
| 11/29 | Deposit | ✓ | 698.00 |
| 11/29 | Deposit | ✓ | 558.94 |
| 11/29 | Deposit | ✓ | 285.49 |
| 11/29 | Deposit | ✓ | 43.60 |
| 11/29 | Bankcard   Btot Dep  423849240093016 CCD ID: 9000008117 | ✓ | 1,094.40 |
| 11/29 | Bankcard   Btot Dep  423849240093088 CCD ID: 9000008117 | | 348.80 |
| 11/29 | Bankcard   Btot Dep  423849240093088 CCD ID: 9000008117 | | 269.80 |
| 11/29 | American Express Settlement 6314376260   CCD ID: 1134992250 | | 253.00 |
| 11/29 | American Express Settlement 6314376260   CCD ID: 1134992250 | ✓ | 163.90 |
| 11/29 | American Express Settlement 6314376302   CCD ID: 1134992250 | ✓ | 74.08 |
| 11/29 | Bankcard   Btot Dep  423849240093016 CCD ID: 9000008117 | ✓ | 5.39 |
| 11/30 | Bankcard   Btot Dep  423849240093088 CCD ID: 9000008117 | ✓ | 26,505.63 |
| 11/30 | Bankcard   Btot Dep  423849240093016 CCD ID: 9000008117 | ✓ | 282.00 |
| 11/30 | American Express Settlement 6314376302   CCD ID: 1134992250 | ✓ | 111.38 |
| 11/30 | American Express Settlement 6314376260   CCD ID: 1134992250 | ✓ | 11.40 |
| **Total Deposits and Additions** | | | **$546,958.98** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 335  ^ | | 11/02 | $93.00 |
| 3031 * ^ | | 11/02 | 250.00 |
| 3161 * ^ | | 11/02 | 117.00 |
| 3176 * ^ | | 11/05 | 51.00 |
| 3186 * ^ | | 11/01 | 512.93 |
| 3191 * ^ | | 11/01 | 450.00 |
| 3207 * ^ | | 11/05 | 51.00 |
| 3240 * ^ | | 11/16 | 200.00 |
| 3249 * ^ | | 11/01 | 200.00 |
| 3270 * ^ | | 11/04 | 265.00 |
| 3273 * ^ | | 11/02 | 153.00 |
| 3279 * ^ | | 11/08 | 1,752.08 |
| 3281 * ^ | | 11/01 | 200.00 |
| 3283 * ^ | | 11/02 | 195.92 |
| 3284 ^ | | 11/08 | 200.00 |
| 3289 * ^ | | 11/01 | 152.89 |
| 3292 * ^ | | 11/01 | 1,459.66 |
| 3299 * ^ | | 11/03 | 2,000.00 |
| 3301 * ^ | | 11/01 | 283.93 |
| 3303 * ^ | | 11/15 | 222.00 |
| 3304 ^ | | 11/01 | 267.00 |
| 3305 ^ | | 11/10 | 345.00 |



October 30, 2010 through November 30, 2010

Account Number:   **000000861329605**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 3307 * ^ | 11/09 | 11/09 | 183.00 |
| 3308 ^ | | 11/02 | 82.61 |
| 3309 ^ | | 11/09 | 102.00 |
| 3310 ^ | | 11/01 | 125.00 |
| 3313 * ^ | | 11/24 | 400.00 |
| 3314 ^ | | 11/01 | 248.10 |
| 3315 ^ | | 11/02 | 272.49 |
| 3319 * ^ | | 11/05 | 1,001.25 |
| 3320 ^ | | 11/04 | 1,919.22 |
| 3321 ^ | | 11/01 | 1,111.61 |
| 3322 ^ | | 11/01 | 615.70 |
| 3323 ^ | | 11/08 | 2,572.22 |
| 3326 * ^ | | 11/02 | 244.80 |
| 3327 ^ | | 11/01 | 350.00 |
| 3328 ^ | | 11/03 | 11.04 |
| 3329 ^ | | 11/04 | 110.00 |
| 3330 ^ | | 11/02 | 500.00 |
| 3331 ^ | | 11/02 | 234.55 |
| 3332 ^ | | 11/02 | 79.14 |
| 3333 ^ | | 11/04 | 54.00 |
| 3334 ^ | | 11/01 | 51.00 |
| 3336 * ^ | | 11/02 | 45.00 |
| 3337 ^ | | 11/08 | 2,315.90 |
| 3338 ^ | | 11/04 | 143.65 |
| 3339 ^ | | 11/09 | 87.00 |
| 3340 ^ | | 11/16 | 51.00 |
| 3342 * ^ | | 11/04 | 12,451.71 |
| 3343 ^ | | 11/05 | 220.50 |
| 3344 ^ | | 11/05 | 498.75 |
| 3345 ^ | | 11/05 | 507.10 |
| 3346 ^ | | 11/08 | 908.63 |
| 3347 ^ | | 11/01 | 2,387.50 |
| 3348 ^ | | 11/04 | 452.70 |
| 3349 ^ | | 11/02 | 650.00 |
| 3351 * ^ | | 11/04 | 957.55 |
| 3352 ^ | | 11/04 | 5,000.00 |
| 3353 ^ | | 11/09 | 50.00 |
| 3357 * ^ | | 11/09 | 234.00 |
| 3358 ^ | | 11/09 | 450.00 |
| 3359 ^ | | 11/10 | 800.00 |
| 3360 ^ | | 11/09 | 271.11 |
| 3361 ^ | | 11/17 | 1,745.43 |
| 3362 ^ | | 11/08 | 1,065.05 |
| 3363 ^ | | 11/10 | 43.15 |
| 3364 ^ | | 11/09 | 500.00 |
| 3365 ^ | | 11/08 | 2,727.00 |

**CHASE** ⬤

October 30, 2010 through November 30, 2010

Account Number: **000000861329605**

## CHECKS PAID | *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3366 ^ | | 11/09 | 180.00 |
| 3367 ^ | | 11/10 | 600.00 |
| 3368 ^ | | 11/09 | 3,553.74 |
| 3369 ^ | | 11/08 | 500.00 |
| 3370 ^ | | 11/08 | 1,809.49 |
| 3371 ^ | | 11/10 | 708.13 |
| 3372 ^ | | 11/08 | 2,399.11 |
| 3373 ^ | | 11/12 | 3,048.75 |
| 3374 ^ | | 11/15 | 2,360.29 |
| 3375 ^ | | 11/08 | 3,750.00 |
| 3376 ^ | | 11/05 | 6,920.00 |
| 3378 * ^ | | 11/05 | 3,460.00 |
| 3379 ^ | | 11/10 | 322.39 |
| 3380 ^ | | 11/08 | 6,300.00 |
| 3381 ^ | | 11/10 | 8.37 |
| 3382 ^ | | 11/09 | 428.03 |
| 3383 ^ | | 11/26 | 650.00 |
| 3384 ^ | | 11/18 | 237.57 |
| 3385 ^ | | 11/10 | 109.00 |
| 3386 ^ | | 11/10 | 50.16 |
| 3387 ^ | | 11/12 | 1,072.36 |
| 3388 ^ | | 11/19 | 61.18 |
| 3389 ^ | | 11/15 | 57.00 |
| 3390 ^ | | 11/15 | 53.99 |
| 3391 ^ | | 11/15 | 189.95 |
| 3392 ^ | | 11/26 | 1,572.48 |
| 3393 ^ | | 11/23 | 224.00 |
| 3394 ^ | | 11/16 | 181.60 |
| 3395 ^ | | 11/16 | 61.00 |
| 3396 ^ | | 11/15 | 432.00 |
| 3397 ^ | | 11/22 | 96.00 |
| 3398 ^ | | 11/30 | 76.00 |
| 3399 ^ | | 11/15 | 300.00 |
| 3400 ^ | | 11/15 | 9,136.42 |
| 3401 ^ | | 11/15 | 39.57 |
| 3402 ^ | | 11/18 | 14.58 |
| 3403 ^ | | 11/08 | 301.64 |
| 3404 ^ | | 11/08 | 1,690.94 |
| 3405 ^ | | 11/15 | 232.50 |
| 3406 ^ | | 11/12 | 3,750.00 |
| 3407 ^ | | 11/17 | 20,936.55 |
| 3408 ^ | | 11/09 | 500.00 |
| 3409 ^ | | 11/12 | 5,734.99 |
| 3411 * ^ | | 11/17 | 16,738.61 |
| 3412 ^ | | 11/16 | 250.00 |
| 3413 ^ | 11/10 | 11/10 | 308.02 |


CHASE

October 30, 2010 through November 30, 2010

Account Number: **000000861329605**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3414 ^ | | 11/23 | 864.00 |
| 3416 * ^ | | 11/22 | 368.66 |
| 3418 * ^ | | 11/15 | 231.96 |
| 3419 ^ | | 11/23 | 85.00 |
| 3420 ^ | | 11/17 | 245.09 |
| 3421 ^ | | 11/16 | 500.00 |
| 3423 * ^ | | 11/15 | 1,500.00 |
| 3424 ^ | | 11/12 | 4,826.44 |
| 3425 ^ | | 11/15 | 2,937.89 |
| 3426 ^ | | 11/19 | 416.21 |
| 3427 ^ | | 11/19 | 2,498.88 |
| 3428 ^ | | 11/19 | 1,433.42 |
| 3429 ^ | | 11/22 | 2,631.62 |
| 3430 ^ | | 11/22 | 221.00 |
| 3431 ^ | | 11/23 | 395.00 |
| 3432 ^ | | 11/22 | 1,681.31 |
| 3433 ^ | | 11/22 | 476.00 |
| 3434 ^ | | 11/23 | 113.00 |
| 3435 ^ | 11/19 | 11/19 | 270.00 |
| 3437 * ^ | | 11/19 | 136.00 |
| 3439 * ^ | | 11/19 | 1,350.80 |
| 3440 ^ | | 11/30 | 378.00 |
| 3441 ^ | | 11/24 | 1,084.97 |
| 3442 ^ | | 11/17 | 400.00 |
| 3443 ^ | | 11/24 | 1,026.00 |
| 3444 ^ | | 11/22 | 28,582.88 |
| 3445 ^ | | 11/23 | 1,688.85 |
| 3446 ^ | | 11/23 | 109.00 |
| 3447 ^ | | 11/19 | 92.50 |
| 3448 ^ | | 11/19 | 3,750.00 |
| 3449 ^ | | 11/26 | 200.00 |
| 3451 * ^ | | 11/22 | 1,088.44 |
| 3452 ^ | | 11/24 | 2,150.00 |
| 3453 ^ | | 11/22 | 500.00 |
| 3454 ^ | | 11/23 | 250.00 |
| 3455 ^ | | 11/24 | 2,500.00 |
| 3456 ^ | | 11/30 | 223.15 |
| 3457 ^ | | 11/29 | 145.00 |
| 3458 ^ | | 11/26 | 3,750.00 |
| 3459 ^ | | 11/24 | 971.69 |
| 3460 ^ | | 11/24 | 786.03 |
| 3461 ^ | | 11/30 | 548.32 |
| 3462 ^ | | 11/30 | 9.49 |
| 3466 * ^ | | 11/29 | 332.00 |

**CHASE ◘**

October 30, 2010 through November 30, 2010
Account Number: **000000061329605**



## CHECKS PAID | *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3467 ^ | | 11/30 | 76.00 |
| 3472 * ^ | | 11/26 | 500.00 |
| 3473 ^ | | 11/29 | 189.00 |
| 3474 ^ | | 11/29 | 66.00 |
| 3475 ^ | | 11/29 | 256.25 |
| 3487 * ^ | | 11/29 | 2,551.25 |

**Total Checks Paid**                                    **$233,045.38**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Heritagenergy IN Elogistics Chase Bank NA  CCD ID: 9336090001 | $7,673.55 |
| 11/03 | Bankcard        Mtot Disc 423849240093088 CCD ID: 9000008117 | 3,339.08 |
| 11/03 | Bankcard        Mtot Disc 423849240093016 CCD ID: 9000008117 | 282.22 |
| 11/04 | 11/04 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding Inc Ref:/Time/08:02 Imad: 1104B1Qgc07C000861 Trn: 0022500308Es | 25,000.00 |
| 11/08 | American Express Collection 6314376260      CCD ID: 1134992250 | 194.49 |
| 11/10 | Heritagenergy IN Elogistics Chase Bank NA  CCD ID: 9336090001 | 8,927.91 |
| 11/12 | American Express Axp Disont 6314376260      CCD ID: 1134992250 | 1,354.96 |
| 11/18 | Intl Coll L50139 B1995018 I1273 Fx Adjust Famt326.70 Reftran 11/15/10 | 13.96 |
| 11/22 | Heritagenergy IN Elogistics Chase Bank NA  CCD ID: 9336090001 | 12,702.44 |
| 11/22 | Bankcard        Btot Dep 423849240093088 CCD ID: 9000008117 | 400.00 |
| 11/23 | Nys Tax & Financ Sales Tax Se1000486206  CCD ID: 1001010042 | 21,652.75 |
| 11/30 | Shift4-Debits  Payments  C9725        CCD ID: 1330597785 | 100.94 |

**Total Electronic Withdrawals**                              **$81,642.30**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | 11/03 Withdrawal | $5,000.00 |
| 11/03 | 11/03 Transfer To Chk Xxxxx0454 | 40,646.22 |
| 11/03 | Official Checks Charge | 8.00 |
| 11/04 | Outgoing Domestic Wire Fee | 25.00 |
| 11/08 | 11/08 Withdrawal | 4,000.00 |
| 11/09 | 11/09 Transfer To Chk Xxxxx0454 | 43,113.56 |
| 11/15 | 11/15 Withdrawal | 5,100.00 |
| 11/18 | 11/18 Transfer To Chk Xxxxx0454 | 56,047.85 |
| 11/22 | 11/22 Withdrawal | 5,000.00 |
| 11/24 | 11/24 Transfer To Chk Xxxxx0454 | 46,199.90 |
| 11/24 | 11/24 Withdrawal | 4,000.00 |



October 30, 2010 through November 30, 2010

Account Number:   **000000861329605**

## FEES AND OTHER WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/29 | 11/29 Transfer To Chk Xxxxx0454 | 10,000.00 |
| 11/30 | Cash Deposit Immediate | 116.00 |
| 11/30 | Service Fee | 88.40 |
| **Total Fees & Other Withdrawals** | | **$219,344.93** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 421 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 11/01 | $123,908.24 | 11/16 | 93,975.11 |
| 11/02 | 125,017.38 | 11/17 | 58,364.84 |
| 11/03 | 101,536.94 | 11/18 | 110,989.39 |
| 11/04 | 77,761.27 | 11/19 | 104,116.58 |
| 11/05 | 96,917.26 | 11/22 | 78,532.02 |
| 11/08 | 88,534.62 | 11/23 | 56,321.24 |
| 11/09 | 40,742.60 | 11/24 | 27,883.09 |
| 11/10 | 63,405.48 | 11/26 | 23,678.26 |
| 11/12 | 59,865.30 | 11/29 | 23,969.11 |
| 11/15 | 86,772.54 | 11/30 | 49,263.22 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 180 |
| Deposits / Credits | 126 |
| Deposited Items | 115 |
| **Transaction Total** | **421** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $88.40 |
| **Total Service Fees** | **$88.40** |

## CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 30, 2010 through November 30, 2010

Account Number: 000000861330454



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

ɪ..ɪɪ.ɪɪ.ɪɪ.ɪɪ.ɪ.ɪ.ɪɪ.ɪ.ɪ.ɪɪ.ɪ.ɪ.ɪ.ɪ.ɪ.ɪɪ.ɪ.ɪ.ɪ.ɪ.ɪ.ɪ.ɪ.ɪɪ.ɪ

00002080 DRE 802 152 33510 - NNNNNNNNNNNN T 1 000000000 66 0000

EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

*payroll*

---

### Important Information about Chase Business Checking and Savings Accounts

Please see the end of this statement for changes to the Account Rules and Regulations - Additional Banking Services and Fees for Business Accounts effective February 5, 2011. If you have questions, please call us at 1-800-CHASE38 (1-800-242-7338).

---

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$31,136.37** |
| Deposits and Additions | 5 | 196,007.53 |
| Checks Paid | 325 | - 84,372.54 |
| Electronic Withdrawals | 12 | - 130,192.60 |
| Fees and Other Withdrawals | 1 | - 56.80 |
| **Ending Balance** | **343** | **$12,521.76** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | Transfer From Chk Xxxxx9605 | $40,646.22 |
| 11/09 | Transfer From Chk Xxxxx9605 | 43,113.56 |
| 11/18 | Transfer From Chk Xxxxx9605 | 56,047.85 |
| 11/24 | Transfer From Chk Xxxxx9605 | 46,199.90 |
| 11/29 | Transfer From Chk Xxxxx9605 | 10,000.00 |
| **Total Deposits and Additions** | | **$196,007.53** |

 **CHASE**

October 30, 2010 through November 30, 2010

Account Number:  **000000861330454**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

1. Write in the Ending Balance shown on this statement:           Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                 Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.                           Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                 Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you ho later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

 CHASE

October 30, 2010 through November 30, 2010

Account Number:  **000000861330454**



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8695 ^ | | 11/16 | $26.14 |
| 8700 * ^ | | 11/01 | 239.55 |
| 8732 * ^ | | 11/01 | 527.99 |
| 8758 * ^ | | 11/02 | 105.07 |
| 8780 * ^ | | 11/01 | 148.57 |
| 8808 * ^ | | 11/01 | 418.23 |
| 8850 * ^ | | 11/02 | 176.82 |
| 8854 * ^ | | 11/01 | 115.16 |
| 8887 * ^ | | 11/02 | 83.58 |
| 8895 * ^ | | 11/08 | 210.99 |
| 8911 * ^ | | 11/02 | 103.33 |
| 8917 * ^ | | 11/02 | 143.83 |
| 8929 * ^ | | 11/01 | 94.72 |
| 8931 * ^ | | 11/02 | 64.39 |
| 8932 ^ | | 11/01 | 101.97 |
| 8936 * ^ | | 11/08 | 83.59 |
| 8937 ^ | | 11/02 | 251.20 |
| 8948 * ^ | | 11/15 | 190.35 |
| 8961 * ^ | | 11/02 | 98.51 |
| 8962 ^ | | 11/02 | 236.01 |
| 8963 ^ | | 11/02 | 248.97 |
| 8964 ^ | | 11/03 | 386.35 |
| 8965 ^ | | 11/01 | 347.33 |
| 8966 ^ | | 11/02 | 148.35 |
| 8967 ^ | | 11/01 | 313.64 |
| 8969 * ^ | | 11/08 | 315.05 |
| 8970 ^ | | 11/02 | 309.45 |
| 8971 ^ | | 11/03 | 259.30 |
| 8972 ^ | | 11/02 | 250.97 |
| 8973 ^ | | 11/15 | 327.54 |
| 8974 ^ | | 11/24 | 225.77 |
| 8975 ^ | | 11/02 | 177.66 |
| 8976 ^ | | 11/12 | 290.74 |
| 8977 ^ | | 11/03 | 189.04 |
| 8978 ^ | | 11/01 | 160.52 |
| 8979 ^ | | 11/01 | 49.95 |
| 8980 ^ | | 11/02 | 202.62 |
| 8981 ^ | | 11/02 | 158.91 |
| 8983 * ^ | | 11/01 | 245.52 |
| 8984 ^ | | 11/01 | 206.34 |
| 8986 * ^ | | 11/01 | 156.66 |
| 8987 ^ | | 11/01 | 323.42 |
| 8988 ^ | | 11/02 | 217.69 |
| 8989 ^ | | 11/02 | 181.47 |
| 8990 ^ | | 11/02 | 188.71 |
| 8991 ^ | | 11/02 | 182.33 |

# CHASE ♦

October 30, 2010 through November 30, 2010

Account Number:    **000000861330454**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8992 ^ | | 11/01 | 259.93 |
| 8993 ^ | 11/03 | 11/03 | 948.14 |
| 8994 ^ | | 11/01 | 169.77 |
| 8995 ^ | | 11/01 | 183.31 |
| 8996 ^ | | 11/08 | 103.23 |
| 8997 ^ | | 11/01 | 168.01 |
| 8998 ^ | | 11/01 | 270.94 |
| 8999 ^ | | 11/01 | 307.76 |
| 9000 ^ | | 11/09 | 280.11 |
| 9001 ^ | | 11/02 | 57.56 |
| 9002 ^ | | 11/01 | 300.07 |
| 9004 * ^ | | 11/02 | 284.85 |
| 9005 ^ | | 11/01 | 277.71 |
| 9006 ^ | | 11/01 | 277.23 |
| 9007 ^ | | 11/01 | 268.10 |
| 9008 ^ | | 11/01 | 243.74 |
| 9009 ^ | | 11/01 | 556.07 |
| 9010 ^ | | 11/01 | 162.13 |
| 9011 ^ | | 11/08 | 154.73 |
| 9012 ^ | | 11/02 | 349.15 |
| 9013 ^ | | 11/18 | 47.75 |
| 9014 ^ | | 11/02 | 428.23 |
| 9015 ^ | | 11/08 | 136.95 |
| 9016 ^ | | 11/02 | 188.71 |
| 9017 ^ | | 11/01 | 232.72 |
| 9019 * ^ | | 11/01 | 266.30 |
| 9020 ^ | | 11/01 | 250.53 |
| 9021 ^ | | 11/01 | 360.64 |
| 9022 ^ | | 11/01 | 316.83 |
| 9023 ^ | | 11/01 | 712.21 |
| 9024 ^ | | 11/15 | 166.65 |
| 9025 ^ | | 11/01 | 53.28 |
| 9026 ^ | | 11/02 | 153.31 |
| 9027 ^ | | 11/02 | 74.54 |
| 9028 ^ | | 11/01 | 352.17 |
| 9029 ^ | | 11/01 | 167.73 |
| 9030 ^ | | 11/02 | 655.62 |
| 9031 ^ | | 11/01 | 364.89 |
| 9032 ^ | | 11/01 | 685.91 |
| 9033 ^ | | 11/03 | 401.87 |
| 9034 ^ | | 11/01 | 419.73 |
| 9035 ^ | | 11/05 | 83.48 |
| 9036 ^ | | 11/02 | 433.22 |
| 9037 ^ | | 11/09 | 188.60 |
| 9038 ^ | | 11/09 | 230.45 |
| 9039 ^ | | 11/15 | 485.62 |

CHASE ◯

October 30, 2010 through November 30, 2010

Account Number:    **00000861330454**



## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 9040 ^ | | 11/08 | 288.23 |
| 9041 ^ | | 11/08 | 93.00 |
| 9042 ^ | | 11/08 | 303.71 |
| 9043 ^ | | 11/05 | 51.56 |
| 9044 ^ | | 11/15 | 77.15 |
| 9045 ^ | | 11/08 | 245.09 |
| 9046 ^ | | 11/10 | 74.92 |
| 9047 ^ | | 11/08 | 62.81 |
| 9048 ^ | | 11/15 | 62.48 |
| 9049 ^ | | 11/23 | 77.76 |
| 9050 ^ | | 11/09 | 53.85 |
| 9051 ^ | | 11/12 | 61.54 |
| 9052 ^ | | 11/10 | 77.27 |
| 9053 ^ | | 11/08 | 126.58 |
| 9054 ^ | | 11/08 | 109.85 |
| 9055 ^ | | 11/05 | 51.68 |
| 9056 ^ | | 11/08 | 206.03 |
| 9057 ^ | | 11/09 | 248.97 |
| 9058 ^ | 11/10 | 11/10 | 948.13 |
| 9059 ^ | | 11/09 | 196.42 |
| 9060 ^ | | 11/08 | 66.59 |
| 9061 ^ | | 11/10 | 36.62 |
| 9062 ^ | | 11/08 | 27.55 |
| 9063 ^ | | 11/09 | 325.55 |
| 9064 ^ | | 11/08 | 581.24 |
| 9065 ^ | | 11/08 | 407.73 |
| 9066 ^ | | 11/08 | 34.91 |
| 9067 ^ | | 11/09 | 115.20 |
| 9068 ^ | | 11/08 | 256.67 |
| 9069 ^ | | 11/09 | 473.62 |
| 9070 ^ | | 11/08 | 217.50 |
| 9071 ^ | | 11/08 | 202.47 |
| 9072 ^ | | 11/08 | 347.45 |
| 9073 ^ | | 11/08 | 316.84 |
| 9074 ^ | | 11/08 | 712.21 |
| 9075 ^ | | 11/15 | 89.04 |
| 9076 ^ | | 11/08 | 58.78 |
| 9077 ^ | | 11/12 | 77.88 |
| 9078 ^ | | 11/12 | 16.00 |
| 9079 ^ | | 11/08 | 350.24 |
| 9080 ^ | | 11/08 | 192.29 |
| 9081 ^ | | 11/10 | 515.77 |
| 9082 ^ | | 11/08 | 493.71 |
| 9083 ^ | | 11/08 | 558.85 |
| 9084 ^ | | 11/10 | 468.33 |
| 9085 ^ | | 11/08 | 503.80 |



CHASE

October 30, 2010 through November 30, 2010
Account Number:   000000861330454

## CHECKS PAID   (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9086  ^ | | 11/10 | 57.39 |
| 9087  ^ | | 11/09 | 447.58 |
| 9088  ^ | | 11/19 | 71.65 |
| 9089  ^ | | 11/15 | 268.74 |
| 9090  ^ | | 11/15 | 432.18 |
| 9091  ^ | | 11/15 | 306.06 |
| 9092  ^ | | 11/16 | 99.89 |
| 9093  ^ | | 11/15 | 287.69 |
| 9094  ^ | | 11/12 | 151.79 |
| 9095  ^ | | 11/29 | 151.17 |
| 9096  ^ | | 11/19 | 309.45 |
| 9097  ^ | | 11/17 | 132.09 |
| 9098  ^ | | 11/15 | 127.30 |
| 9100  * ^ | | 11/23 | 205.27 |
| 9101  ^ | | 11/16 | 94.61 |
| 9102  ^ | | 11/23 | 145.11 |
| 9103  ^ | | 11/17 | 108.73 |
| 9104  ^ | | 11/15 | 101.62 |
| 9105  ^ | | 11/15 | 96.44 |
| 9106  ^ | | 11/15 | 160.38 |
| 9107  ^ | | 11/17 | 163.31 |
| 9108  ^ | | 11/12 | 103.33 |
| 9109  ^ | | 11/22 | 120.20 |
| 9110  ^ | | 11/22 | 103.34 |
| 9111  ^ | | 11/15 | 103.34 |
| 9112  ^ | | 11/15 | 195.54 |
| 9113  ^ | | 11/17 | 106.77 |
| 9114  ^ | | 11/16 | 203.02 |
| 9115  ^ | | 11/16 | 164.56 |
| 9116  ^ | | 11/16 | 117.03 |
| 9117  ^ | | 11/15 | 124.07 |
| 9118  ^ | 11/16 | 11/16 | 948.14 |
| 9119  ^ | | 11/16 | 125.71 |
| 9120  ^ | | 11/15 | 138.54 |
| 9121  ^ | | 11/19 | 151.33 |
| 9122  ^ | | 11/15 | 51.67 |
| 9123  ^ | | 11/15 | 31.22 |
| 9124  ^ | | 11/17 | 290.19 |
| 9126  * ^ | | 11/16 | 130.94 |
| 9127  ^ | | 11/15 | 207.60 |
| 9128  ^ | | 11/15 | 446.61 |
| 9129  ^ | | 11/15 | 162.13 |
| 9130  ^ | | 11/16 | 149.77 |
| 9131  ^ | | 11/15 | 163.70 |
| 9132  ^ | | 11/16 | 156.51 |
| 9133  ^ | | 11/15 | 231.35 |

**CHASE ⬤**

October 30, 2010 through November 30, 2010

Account Number:   **000000861330454**



## CHECKS PAID | (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9134 ^ | | 11/23 | 473.60 |
| 9135 ^ | | 11/16 | 261.96 |
| 9136 ^ | | 11/15 | 240.97 |
| 9137 ^ | | 11/15 | 356.25 |
| 9138 ^ | | 11/15 | 316.85 |
| 9139 ^ | | 11/15 | 712.21 |
| 9140 ^ | | 11/16 | 48.73 |
| 9141 ^ | | 11/15 | 352.17 |
| 9142 ^ | | 11/15 | 180.00 |
| 9143 ^ | | 11/16 | 551.63 |
| 9144 ^ | | 11/15 | 273.66 |
| 9145 ^ | | 11/15 | 685.91 |
| 9146 ^ | | 11/17 | 401.87 |
| 9147 ^ | | 11/15 | 366.22 |
| 9148 ^ | | 11/18 | 78.25 |
| 9149 ^ | | 11/16 | 439.06 |
| 9150 ^ | | 11/29 | 182.04 |
| 9151 ^ | | 11/22 | 293.32 |
| 9152 ^ | | 11/26 | 463.62 |
| 9153 ^ | | 11/22 | 367.97 |
| 9154 ^ | | 11/22 | 129.27 |
| 9155 ^ | | 11/22 | 400.26 |
| 9156 ^ | | 11/19 | 243.50 |
| 9157 ^ | | 11/29 | 228.91 |
| 9158 ^ | | 11/19 | 369.91 |
| 9159 ^ | | 11/22 | 208.57 |
| 9160 ^ | | 11/22 | 262.80 |
| 9161 ^ | | 11/30 | 262.45 |
| 9162 ^ | | 11/24 | 273.60 |
| 9163 ^ | | 11/23 | 105.17 |
| 9164 ^ | | 11/23 | 310.22 |
| 9165 ^ | | 11/24 | 150.48 |
| 9166 ^ | | 11/22 | 192.84 |
| 9167 ^ | | 11/22 | 221.72 |
| 9168 ^ | | 11/19 | 210.72 |
| 9169 ^ | | 11/23 | 212.10 |
| 9170 ^ | | 11/19 | 200.47 |
| 9171 ^ | | 11/22 | 191.58 |
| 9172 ^ | | 11/22 | 164.56 |
| 9173 ^ | | 11/26 | 58.55 |
| 9174 ^ | | 11/24 | 159.98 |
| 9175 ^ | | 11/22 | 262.68 |
| 9176 ^ | | 11/23 | 150.09 |
| 9177 ^ | | 11/22 | 279.67 |
| 9178 ^ | | 11/24 | 370.43 |
| 9179 ^ | | 11/22 | 283.43 |

# CHASE ⬡

October 30, 2010 through November 30, 2010

Account Number:   **000000861330454**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9180 ^ | | 11/19 | 244.23 |
| 9181 ^ | | 11/22 | 311.49 |
| 9182 ^ | 11/30 | 11/30 | 948.13 |
| 9183 ^ | | 11/23 | 244.22 |
| 9184 ^ | | 11/22 | 306.20 |
| 9185 ^ | | 11/22 | 213.47 |
| 9186 ^ | | 11/22 | 360.16 |
| 9187 ^ | | 11/19 | 94.61 |
| 9188 ^ | | 11/30 | 304.75 |
| 9189 ^ | | 11/22 | 51.88 |
| 9190 ^ | | 11/22 | 277.18 |
| 9191 ^ | | 11/22 | 51.88 |
| 9192 ^ | | 11/23 | 312.65 |
| 9193 ^ | | 11/22 | 309.56 |
| 9194 ^ | | 11/22 | 561.62 |
| 9195 ^ | | 11/22 | 253.71 |
| 9196 ^ | | 11/30 | 101.12 |
| 9198 * ^ | | 11/22 | 241.86 |
| 9199 ^ | | 11/23 | 133.92 |
| 9200 ^ | | 11/22 | 321.65 |
| 9201 ^ | | 11/23 | 473.61 |
| 9202 ^ | | 11/22 | 313.59 |
| 9203 ^ | | 11/22 | 202.47 |
| 9204 ^ | | 11/22 | 192.99 |
| 9205 ^ | | 11/22 | 316.83 |
| 9206 ^ | | 11/22 | 712.21 |
| 9207 ^ | | 11/23 | 115.99 |
| 9208 ^ | | 11/22 | 350.24 |
| 9209 ^ | | 11/22 | 160.37 |
| 9210 ^ | | 11/23 | 661.17 |
| 9211 ^ | | 11/22 | 534.42 |
| 9212 ^ | | 11/22 | 658.69 |
| 9213 ^ | | 11/24 | 401.87 |
| 9214 ^ | | 11/22 | 334.11 |
| 9215 ^ | | 11/22 | 83.48 |
| 9216 ^ | | 11/23 | 447.58 |
| 9217 ^ | | 11/29 | 83.58 |
| 9218 ^ | | 11/29 | 291.69 |
| 9219 ^ | | 11/29 | 376.81 |
| 9220 ^ | | 11/30 | 323.75 |
| 9221 ^ | | 11/29 | 129.27 |
| 9222 ^ | | 11/26 | 322.65 |
| 9225 * ^ | | 11/29 | 318.94 |
| 9227 * ^ | | 11/30 | 377.46 |
| 9228 ^ | | 11/30 | 404.46 |
| 9229 ^ | | 11/29 | 255.98 |

**CHASE** ⬡

October 30, 2010 through November 30, 2010

Account Number:    000000861330454

## CHECKS PAID  (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9231 * ^ | | 11/29 | 287.80 |
| 9232 ^ | | 11/29 | 197.13 |
| 9233 ^ | | 11/29 | 147.15 |
| 9234 ^ | | 11/26 | 253.41 |
| 9235 ^ | | 11/30 | 198.49 |
| 9236 ^ | | 11/26 | 200.46 |
| 9237 ^ | | 11/30 | 243.59 |
| 9238 ^ | | 11/30 | 204.88 |
| 9239 ^ | | 11/26 | 55.11 |
| 9241 * ^ | | 11/29 | 256.39 |
| 9242 ^ | | 11/30 | 287.91 |
| 9243 ^ | | 11/29 | 247.50 |
| 9246 * ^ | | 11/26 | 73.24 |
| 9247 ^ | | 11/29 | 137.93 |
| 9248 ^ | 11/29 | 11/29 | 946.14 |
| 9249 ^ | | 11/30 | 136.28 |
| 9250 ^ | | 11/29 | 172.61 |
| 9252 * ^ | | 11/29 | 194.77 |
| 9253 ^ | | 11/26 | 294.89 |
| 9254 ^ | | 11/30 | 213.24 |
| 9255 ^ | | 11/29 | 194.08 |
| 9256 ^ | | 11/29 | 269.47 |
| 9257 ^ | | 11/29 | 272.87 |
| 9259 * ^ | | 11/30 | 174.93 |
| 9260 ^ | | 11/26 | 186.31 |
| 9261 ^ | | 11/29 | 272.87 |
| 9263 * ^ | | 11/29 | 302.73 |
| 9264 ^ | | 11/29 | 570.61 |
| 9265 ^ | | 11/29 | 113.14 |
| 9266 ^ | | 11/29 | 204.85 |
| 9267 ^ | | 11/30 | 418.92 |
| 9268 ^ | | 11/29 | 392.52 |
| 9270 * ^ | | 11/29 | 155.47 |
| 9271 ^ | | 11/29 | 254.61 |
| 9272 ^ | | 11/30 | 473.60 |
| 9273 ^ | | 11/29 | 309.29 |
| 9274 ^ | | 11/29 | 229.97 |
| 9275 ^ | | 11/29 | 263.68 |
| 9276 ^ | | 11/29 | 322.00 |
| 9277 ^ | | 11/30 | 712.21 |
| 9279 * ^ | | 11/29 | 392.39 |
| 9280 ^ | | 11/29 | 172.64 |
| 9281 ^ | | 11/30 | 670.18 |

# CHASE ⬭

October 30, 2010 through November 30, 2010
Account Number:  **00000861330454**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9282 ^ | | 11/29 | 263.65 |
| 9283 ^ | | 11/29 | 722.21 |
| 9284 ^ | | 11/30 | 401.87 |
| 9285 ^ | | 11/29 | 466.79 |
| 9286 ^ | | 11/29 | 83.47 |
| 9287 ^ | | 11/29 | 442.83 |

**Total Checks Paid**    **$84,372.54**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/04 | ADP TX/Fincl Svc ADP - Tax 402511436667Kdx CCD ID: 9333006057 | $16,987.28 |
| 11/04 | ADP TX/Fincl Svc ADP - Tax 94Kdx 110544A01 CCD ID: 1223006057 | 11,257.87 |
| 11/05 | ADP TX/Fincl Svc ADP - Tax 506028632848Kdx CCD ID: 9333006057 | 127.56 |
| 11/10 | ADP TX/Fincl Svc ADP - Tax 447517888084Kdx CCD ID: 9333006057 | 17,578.59 |
| 11/10 | ADP TX/Fincl Svc ADP - Tax 94Kdx 111245A01 CCD ID: 1223006057 | 10,704.40 |
| 11/12 | ADP TX/Fincl Svc ADP - Tax 609016610695Kdx CCD ID: 9333006057 | 227.32 |
| 11/18 | ADP TX/Fincl Svc ADP - Tax 529029199746Kdx CCD ID: 9333006057 | 22,231.16 |
| 11/18 | ADP TX/Fincl Svc ADP - Tax 94Kdx 111946A01 CCD ID: 1223006057 | 14,662.55 |
| 11/19 | ADP TX/Fincl Svc ADP - Tax 485018361044Kdx CCD ID: 9333006057 | 238.29 |
| 11/24 | ADP TX/Fincl Svc ADP - Tax 790018470579Kdx CCD ID: 9333006057 | 21,569.41 |
| 11/24 | ADP TX/Fincl Svc ADP - Tax 94Kdx 112647A01 CCD ID: 1223006057 | 14,366.27 |
| 11/26 | ADP TX/Fincl Svc ADP - Tax 715030779362Kdx CCD ID: 9333006057 | 242.10 |

**Total Electronic Withdrawals**    **$130,192.80**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/30 | Service Fee | $56.80 |

**Total Fees & Other Withdrawals**    **$56.80**

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 342 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 11/01 | $20,059.09 | 11/05 | 23,806.12 |
| 11/02 | 13,904.03 | 11/08 | 16,037.45 |
| 11/03 | 52,365.55 | 11/09 | 56,590.66 |
| 11/04 | 24,120.40 | 11/10 | 26,129.24 |

**CHASE** ⬡

October 30, 2010 through November 30, 2010
Account Number:    **000000861330454**

## DAILY ENDING BALANCE | (continued)

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 11/12 | 25,200.64 | 11/22 | 18,253.44 |
| 11/15 | 16,681.39 | 11/23 | 14,184.98 |
| 11/16 | 13,164.69 | 11/24 | 22,867.07 |
| 11/17 | 11,961.73 | 11/26 | 20,716.73 |
| 11/18 | 30,989.87 | 11/29 | 19,436.78 |
| 11/19 | 28,855.71 | 11/30 | 12,521.76 |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 337 |
| Deposits / Credits | 5 |
| Deposited Items | 0 |
| **Transaction Total** | **342** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $56.80 |
| **Total Service Fees** | **$56.80** |


CHASE ○

October 30, 2010 through November 30, 2010
Account Number:   **000000861330454**

## Account Rules and Regulations -- Additional Banking Services and Fees for Business Accounts

The following changes to the Additional Banking Services and Fees for Chase checking and savings accounts are effective February 5, 2011. Unless otherwise indicated, fees apply to all checking and savings accounts except Commercial Checking and Commercial Checking with Interest accounts.

ATM and Debit Card Fees
- Withdrawal at a non-Chase ATM outside the
  United States, Puerto Rico and the US Virgin Islands (1)          $ 5.00 / withdrawal
- Non-Chase ATM Withdrawals at a non-Chase ATM within
  the United States, Puerto Rico and the US Virgin Islands
  and any non-Chase ATM Inquiries and Transfers (1)                remains at $2.00 / transaction
- ATM Statement
  (When you print your recent account transactions at an ATM) $ 1.00 / statement

Overdraft Protection Transfer Fee (2)                                $12.00 / transfer
  (We will not charge an Overdraft Protection Transfer Fee if
  your ending account balance, before any Overdraft Protection
  Transfers are made is overdrawn by $5 or less.)
Deposited Item Returned (or cashed item returned)                    $12.00 / item
  (For example, you deposit an item such as a check,
  and it is not paid due to insufficient funds.)
Stop Payment (2)                                                     $34.00 / item
Stop Payment via Chase.com or Chase by Phone ® automated
  phone system (2)                                                   $27.00 / item
Wire Transfer - Domestic Outgoing (2)                               $30.00 / item
Wire Transfer - Domestic Outgoing via Chase.com (2, 3)              $25.00 / item
Counter Check                                                        $ 2.00 / check
Legal Process (4)                                                   up to $125.00/order
  (For processing any garnishment, tax levy, or other court or
  administrative order against an account, whether or not the
  funds are actually paid out)

(1)  Usage Fee may be charged by the institution that owns the ATM.  Additional fees may apply when using an ATM outside the United States, Puerto Rico and the US Virgin Islands.

(2)  Chase BusinessPlus: first two free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Extra  Checking: first four free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Premium: first eight free outgoing domestic wires, stop payments, ODP transfers each statement period. (Interest bearing counterparts included).

(3)  For Chase Advanced Business Checking^SM  and Chase Advanced Business Checking^SM  with Interest the Wire Transfer fee for Domestic Outgoing wires via Chase.com remains at $10/item.

(4)  The $125 fee remains the same for accounts opened in CT, NJ and NY.

# Provident Bank

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

```
************AUTO**5-DIGIT 12446
7946 0.5510 AV 0.335    34 1 78
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
OPERATING ACCOUNT AS OF 1/8/10
400 GRANITE ROAD
KERHONKSON NY 12446
```

Date 11/30/10              Page    1
Primary Account    100000671168
Enclosures

E-STATEMENTS ARE HERE! To receive your statements and notices electronically, simply go to providentbanking.com to sign up for Internet Banking or access the E-Statements tab in your Internet Banking Account

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* C H E C K I N G   A C C O U N T \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Returning Soon! We will be including separate debit and credit sections to your business statement.

| | | | | |
|---|---|---|---|---|
| BUSINESS CHECKING II | | NUMBER OF ENCLOSURES | | 0 |
| ACCOUNT NUMBER | 100000671168 | Statement Dates  11/01/10 thru 11/30/10 | | |
| PREVIOUS BALANCE | 5,772.45 | DAYS IN THE STATEMENT PERIOD | | 30 |
| DEPOSITS/CREDITS | .00 | AVERAGE LEDGER | | 5,772.45 |
| CHECKS/DEBITS | .00 | AVERAGE COLLECTED | | 5,772.45 |
| SERVICE CHARGE | 5.00 | | | |
| INTEREST PAIO | .00 | | | |
| CURRENT BALANCE | 5,767.45 | | | |

Activity in Date Order

| Date  Description | Amount | Balance |
|---|---|---|
| 11/30 Service Charge | 5.00- | 5,767.45 |

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES, AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR CALL 845 369-8551.  THANK YOU FOR BANKING WITH PROVIDENT BANK.