UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------x

In re                                                                    Chapter 11

EVERYDAY LOGISTICS LLC,                          Case No. 10-22026 (RDD)

                              Debtor.
--------------------------------------------------------x

## MONTHLY OPERATING STATEMENT FOR THE PERIOD OF
## December 1, 2010 to December 31, 2010

DEBTOR'S ADDRESS:
    156 Grandview Ave
    Monsey, NY 10952
                                          MONTHLY DISBURSEMENTS:
                                                $313,961.42

DEBTOR'S ATTORNEY:
    Backenroth, Frankel & Krinsky, LLP       MONTHLY OPERATING
    489 Fifth Avenue                          PROFIT (LOSS):
    New York, New York 10017                        ($67,109.68)

REPORT PREPARER:
    Mark Frankel, based upon information compiled by the Debtor.

    THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF
THE DEBTOR.

    The undersigned, having reviewed the attached report and being familiar with Debtor's
financial affairs, verifies under the penalty of perjury, that the information contained therein is
complete, accurate and truthful to the best of my knowledge.

DATE: 4/5/2011                              /s/ Eliot Spitzer, Managing Member
                                             SIGNATURE AND TITLE

Indicate if this is an amended statement by checking here

                                        AMENDED STATEMENT

Receipts and Disbursements

RECEIPTS          $246,851.74


DISBURSEMENTS   $313,961.42

Balance Sheet


ASSETS

Real Property                                                  $ 7,000.000.00

Personal Property                                             $30,000.00


LIABILITIES

Secured Claims                                               $25,633,500.00

General Unsecured Claims                               $769,349.00

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re   Everyday Logistics LLC
         _____
              Debtor

Case No.   _____

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   DECEMBER 2010

Date filed:   _____

Line of Business: _____

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Slot Spitar
_____
Printed Name of Responsible Party

Questionnaire: *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?          ☐  ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?            ☐  ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                     ☐  ☒

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?          ☐  ☒

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?       ☐  ☒


## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX      ☐  ☒
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*


## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

                                              TOTAL INCOME  $ 246,851.74

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month              $ ⟨19,533.64⟩

Cash on Hand at End of Month                $ ⟨86,643.32⟩

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL  $ _____

*(Exhibit B)*


## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

                                              TOTAL EXPENSES  $ 313,961.42

*(Exhibit C)*


## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*              $ 246,851.74

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*            $ 313,961.42

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH  $ ⟨67,109.68⟩

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ *57,843.53*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ *33,862.52*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                    *112*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?      *97*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                        $ _____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                   $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                              $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                            $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 246,851.74 | $ |
| EXPENSES | $ | $ 313,961.42 | $ |
| CASH PROFIT | $ | $ <67,109.68> | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                      $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:            '       $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:           .      $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

Month **12/01/2010** through **12/31/2010**

**INCOME**

| | | Received on date | | Bank Deposit | |
|---|---|---|---|---|---|
| | | Cash | Checks | Totals | |
| 1 | 12/01 - 02 | $ 260.42 | $ 11,417.48 | $ 11,677.90 | |
| 2 | 12/03 - 09 | $ 8,026.72 | $ 4,692.95 | $ 12,719.67 | |
| 3 | 12/10 - 16 | $ 1,426.45 | $ 2,412.04 | $ 3,838.49 | |
| 4 | 12/17 - 23 | $ 973.50 | $ 42,731.24 | $ 43,704.74 | |
| 5 | 12/24 - 31 | $ 29,835.01 | $ 29,811.55 | $ 59,646.56 | |
| | | $ 40,522.10 | $ 91,065.26 | $ 131,587.36 | $ 131,587.36 |

| | | Processed on date | | | Credit Card | |
|---|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | | Totals | |
| 1 | $ (15.00) | $ 651.00 | | $ | 636.00 | |
| 2 | $ 8,879.17 | $ 40,402.72 | $ 2,475.12 | $ | 51,757.01 | |
| 3 | $ 15,590.90 | $ 11,756.78 | $ 674.92 | $ | 28,022.60 | |
| 4 | $ 679.45 | $ 5,610.75 | $ 299.00 | $ | 6,589.20 | |
| 5 | $ 10,004.73 | $ 17,719.49 | $ 535.35 | $ | 28,259.57 | |
| | $ 35,139.25 | $ 76,140.74 | $ 3,984.39 | $ | 115,264.38 | $ 115,264.38 |

Total income for the month:                    $    246,851.74

**DISBURSEMENTS**

Bank, credit card and processing fees:
Credit card chargebacks:
Total check disbursements (list attached):              $    233,632.54
Total payroll expense (transfers):                      $     80,328.88
Other legal and bank fees (including uncleared checks):

Total expenses for the month:                  $    313,961.42

Cash profit (loss) for the month:              $    (67,109.68)

# The Lexington at The Hudson Valley Resort

## Account QuickReport

### As of December 31, 2010

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 12/1/2010 | | HERITAGENERGY | 223032 LP / OIL | -12,218.10 |
| Bill Pmt... | 12/14/2010 | | E & S DEVELOPMENT & PROP... | Withdrawal from the Account | -4,200.00 |
| Bill Pmt... | 12/14/2010 | | E & S DEVELOPMENT & PROP... | Withdrawal from the Account | -300.00 |
| Bill Pmt... | 12/21/2010 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 12/17 - 12/23/10 | -2,000.00 |
| Bill Pmt... | 12/27/2010 | | HERITAGENERGY | 223032 LP / OIL | -21,034.52 |
| Bill Pmt... | 12/8/2010 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 12/3 0 12/9/10 | -2,000.00 |
| Bill Pmt... | 12/10/2010 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 12/10 - 16/10 | -4,000.00 |
| Bill Pmt... | 12/1/2010 | 3216 | Chase Credit Card | Megasys Tech Support 1/1 - 12/31/11 | -14,636.47 |
| Bill Pmt... | 12/3/2010 | 3489 | AMERICAN EXPRESS | purchases for kitchen | -855.15 |
| Bill Pmt... | 12/1/2010 | 3490 | ADP, INC | ACCT# 00020-063259 PAYROLL PROCESSING | -265.60 |
| Bill Pmt... | 12/1/2010 | 3491 | NOBLE GAS SOLUTIONS | ACCT# 2971 ANNUAL RENTAL | -68.04 |
| Bill Pmt... | 12/1/2010 | 3492 | CASH | PETTY CASH REIMBURSEMENT | -483.34 |
| Bill Pmt... | 12/1/2010 | 3493 | CENTRAL HUDSON | MANAGERS HOUSE 2MO ELECTRIC | -249.98 |
| Bill Pmt... | 12/1/2010 | 3494 | DANIEL O'CONNOR & SONS, INC. | ANNUAL TOW ROPE INSPECTION | -475.00 |
| Bill Pmt... | 12/1/2010 | 3495 | DEBRA MARCUS | PPE 11/25/10 | -82.00 |
| Bill Pmt... | 12/1/2010 | 3496 | GRAINGER | parts | -217.23 |
| Bill Pmt... | 12/1/2010 | 3497 | JACK BRENO | REIMBURSEMENT 11/1 - 30/10 | -63.08 |
| Bill Pmt... | 12/1/2010 | 3498 | JIM MONTANYA | NOVEMBER MONTHLY WATER TESTING | -450.00 |
| Bill Pmt... | 12/1/2010 | 3499 | KELLY SPOTO | PPE 11/25/10 | -147.00 |
| Bill Pmt... | 12/1/2010 | 3500 | KINGSTON GLASSWORKS | GLASS BY INDOOR POOL | -646.38 |
| Bill Pmt... | 12/1/2010 | 3501 | LORNA M. BOUGHTON | PPE 11/25/10 | -258.30 |
| Bill Pmt... | 12/1/2010 | 3502 | MCMASTER-CARR SUPPLY CO... | Acct # 35894502 exhaust fan Roof Curb | -573.02 |
| Bill Pmt... | 12/1/2010 | 3503 | MICROS RETAIL SYSTEMS, INC. | BATTERY FOR ONEAC 400/400E | -106.92 |
| Bill Pmt... | 12/1/2010 | 3504 | PERFECT COMPUTER SOLUTI... | KEY BOARDS, MICE, POWER SUPPLY | -151.16 |
| Bill Pmt... | 12/1/2010 | 3505 | RABBI G. KREUSER | kosher supervision | -377.70 |
| Bill Pmt... | 12/1/2010 | 3506 | RAY POLLARD JR | PPE 11/25/10 | -179.00 |
| Bill Pmt... | 12/1/2010 | 3507 | ROBERT J. ANSON JR | PPE 11/25/10 | -77.00 |
| Bill Pmt... | 12/1/2010 | 3508 | TAYLOR RENTAL | AIR NAILER FLOORING RENTAL | -194.51 |
| Bill Pmt... | 12/1/2010 | 3509 | ULSTER COUNTY SHERIFF | BOUGHTON ID# 8-1529  11/25/10 | -28.70 |
| Bill Pmt... | 12/1/2010 | 3510 | ULSTER UNIFORM SERVICE, IN... | ACCT# 16335 ENGINEERING UNIFORMS | -274.00 |
| Bill Pmt... | 12/1/2010 | 3511 | VOLVO RENTS | AIR COMPRESSOR RENTAL | -135.00 |
| Bill Pmt... | 12/1/2010 | 3512 | BANK OF AMERICA - OFC | MANAGER FEES - M 11/26 - 12/2/10 | -3,750.00 |
| Bill Pmt... | 12/3/2010 | 3513 | Chase Credit Card | gas, kitchen repairs, carpentry, plumbing | -2,444.40 |
| Bill Pmt... | 12/3/2010 | 3514 | FRANK L. BURNS JR. | FOOD PURCHASES 11/26,27/10 | -500.00 |
| Bill Pmt... | 12/3/2010 | 3515 | MICHAEL C. HASENBALG | COMMISSION # 6 | -500.00 |
| Bill Pmt... | 12/3/2010 | 3516 | Chase Credit Card | LAUNDRY, ROOMS FURNITURE | -7,671.43 |
| Bill Pmt... | 12/3/2010 | 3517 | COFFEE SYSTEM OF THE HUD... | 150620 MACHINE RENTAL | -43.15 |
| Bill Pmt... | 12/3/2010 | 3518 | GRAPHIC SPECTRUMS | UKRAINE NEW YEARS AD & UPDATES THR... | -288.00 |
| Bill Pmt... | 12/3/2010 | 3519 | SAFECO ALARM SYSTEMS | quarterly alarm fees golf shop | -84.24 |
| Bill Pmt... | 12/3/2010 | 3520 | SHERIFF OF ROCKLAND COUN... | G C 100009980 | -800.00 |
| Bill Pmt... | 12/3/2010 | 3521 | UNIFIRST CORP. | chef uniforms | -39.57 |
| Bill Pmt... | 12/3/2010 | 3522 | AMERICAN EXPRESS | HOME OFFICE PHONE, ADVERTISING, AIR S... | -2,473.95 |
| Bill Pmt... | 12/3/2010 | 3523 | CASH | petty cash reimbursement, electrical, po,tolls, mi... | -1,482.99 |
| Bill Pmt... | 12/3/2010 | 3524 | MARYANN KRUM | decorations,mileage | -210.89 |
| Bill Pmt... | 12/10/2010 | 3525 | LORNA M. BOUGHTON | PPE 12/2/10 | -77.00 |
| Bill Pmt... | 12/14/2010 | 3526 | ASSOCIATION OF FIRE DISTRI... | REBATE | -2,500.00 |
| Bill Pmt... | 12/2/2010 | 3527 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 12/3 - 9/10 | -3,750.00 |
| Bill Pmt... | 12/13/2010 | 3528 | MPF PUBLICATIONS | LIQUOR LICENSES PERMIT | -35.00 |
| Bill Pmt... | 12/13/2010 | 3529 | NYS LIQUOR AUTHORITY | LIQUOR LICENSES APPLICATIONS | -1,812.00 |
| Bill Pmt... | 12/13/2010 | 3530 | SECRETARY OF STATE | LIQUOR LICENSE APPLICATION | -35.00 |
| Bill Pmt... | 12/13/2010 | 3531 | NYS LIQUOR AUTHORITY | LIQUOR LICENSES APPLICATION | -1,812.00 |
| Bill Pmt... | 12/13/2010 | 3532 | MICHAEL C. HASENBALG | COMMISSION INSTALL # 7 | -500.00 |
| Bill Pmt... | 12/13/2010 | 3533 | CHASE | LINE OF CREDIT INTEREST | -200.55 |
| Bill Pmt... | 12/13/2010 | 3534 | ENVIRONMENTAL LABWORKS,... | MONTHLY WATER TESTING | -110.00 |
| Bill Pmt... | 12/13/2010 | 3535 | HOME DEPOT SUPPLY FACILIT... | MAINTAINCE SUPPLIES | -450.94 |
| Bill Pmt... | 12/13/2010 | 3536 | HUDSON VALLEY INTERNET | ACCT# 2729 MONTHLY INTERNET FEES | -39.95 |
| Bill Pmt... | 12/13/2010 | 3537 | KERHONKSON/ACCORD CHAM... | ANNUAL DUES 1/1/11 - 12/31/11 | -100.00 |
| Bill Pmt... | 12/13/2010 | 3538 | NOBLE GAS SOLUTIONS | ACCT# 2971 CYLINDER RENTAL | -8.10 |
| Bill Pmt... | 12/13/2010 | 3539 | PERFECT COMPUTER SOLUTI... | RAM & KEYBOARDS, MOUSE | -140.37 |
| Bill Pmt... | 12/13/2010 | 3540 | RONDOUT VALLEY BUSINESS ... | MEMBERSHIP DUES FOR 2011 | -100.00 |
| Bill Pmt... | 12/13/2010 | 3541 | RYCOR HVAC | LOBBY ROOF TOP HEATER 24VOLT REPLA... | -250.99 |
| Bill Pmt... | 12/13/2010 | 3542 | SYSCO FOOD SERVICES | FOOD DEL | -225.36 |
| Bill Pmt... | 12/13/2010 | 3543 | UNIFIRST CORP. | CHEF UNIFORMS | -39.57 |
| Bill Pmt... | 12/13/2010 | 3544 | FRANK L. BURNS JR. | FOOD EXPENSE | -500.00 |
| Bill Pmt... | 12/10/2010 | 3545 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 12/10 - 16/10 | -3,750.00 |
| Bill Pmt... | 12/14/2010 | 3546 | GLOBAL RECOVERY SERVICES | DEDUCTIBLES FOR INSURANCE CLAIMS (3) | -7,500.00 |
| Bill Pmt... | 12/14/2010 | 3547 | CATSKILL FIRE SYSTEMS, INC. | annual inspection | -929.88 |

# The Lexington at The Hudson Valley Resort

## Account QuickReport

### As of December 31, 2010

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt... | 12/24/2010 | 3548 | Chase Credit Card | PAYROLL EXP., VIP GROUP, MEETING EXPE... | -26,832.53 ← |
| Bill Pmt... | 12/14/2010 | 3549 | UNIVERSAL HOTEL LIQUIDATO... | FINAL PAYMENT 1ST DELIVERY | -800.00 |
| Bill Pmt... | 12/17/2010 | 3550 | DEBRA MARCUS | PPE 12/9/10 | -56.00 |
| Bill Pmt... | 12/17/2010 | 3551 | JENNIFER G. SCHNETZLER | PPE 12/9/10 | -86.00 |
| Bill Pmt... | 12/17/2010 | 3552 | LORNA M. BOUGHTON | PPE 12/9/10 | -51.00 |
| Bill Pmt... | 12/17/2010 | 3553 | LYNDA DuBOIS | PPE 12/9/10 | -102.00 |
| Bill Pmt... | 12/17/2010 | 3554 | ULSTER COUNTY DEPARTMEN... | SEPT 1, TO NOV. 30, 2010 OCCUPANCY TAX... | -5,416.74 |
| Bill Pmt... | 12/17/2010 | 3555 | FRANK L. BURNS JR. | food purchases 12/10/10 | -250.00 |
| Bill Pmt... | 12/17/2010 | 3556 | HERITAGENERGY | VOID: 223032 LP / OIL | 0.00 |
| Bill Pmt... | 12/17/2010 | 3557 | MICHAEL C. HASENBALG | commission # 8 | -500.00 |
| Bill Pmt... | 12/17/2010 | 3558 | PERKINS d/b/a MT ELLIS PAPE... | room supplies | -901.58 |
| Bill Pmt... | 12/17/2010 | 3559 | RADIORENT CORPORATION | RADIOS | -1,808.00 |
| Bill Pmt... | 12/18/2010 | 3560 | CESAR RAIBAN | REBATE | -120.00 |
| Bill Pmt... | 12/18/2010 | 3561 | DORA BOODOO | VOID: REBATE | 0.00 |
| Bill Pmt... | 12/18/2010 | 3562 | HUGO MORENO | REBATE | -120.00 |
| Bill Pmt... | 12/18/2010 | 3563 | JOSE DANIEL ZHUNO | REBATE | -120.00 |
| Bill Pmt... | 12/18/2010 | 3564 | JUAN CARLOS BLANDON | REBATE | -120.00 |
| Bill Pmt... | 12/18/2010 | 3565 | MARCELO RAIBAN | VOID: REBATE | 0.00 |
| Bill Pmt... | 12/18/2010 | 3566 | DORA BOODOO | REBATE | -180.00 |
| Bill Pmt... | 12/18/2010 | 3567 | MARCELO RAIBAN | REBATE | -180.00 |
| Bill Pmt... | 12/20/2010 | 3568 | Chase Credit Card | SCHMIDTS HEAT EXCHANGER BALANCE | -2,680.30 |
| Bill Pmt... | 12/21/2010 | 3569 | AMERICAN EXPRESS | SODA DEL PEPSI | -1,231.45 |
| Bill Pmt... | 12/21/2010 | 3570 | ADAM'S PIANO | 2 KAWAI UPRIGHT PIANOS FOR LIVING TRA... | -950.00 |
| Bill Pmt... | 12/21/2010 | 3571 | ADP, INC | PAYROLL PROCESSING | -415.71 |
| Bill Pmt... | 12/21/2010 | 3572 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE SUPPLIES | -290.23 |
| Bill Pmt... | 12/21/2010 | 3573 | CULLIGAN WATER CONDITIONI... | ACCT# 10604676 WATER SOFTENER | -61.18 |
| Bill Pmt... | 12/21/2010 | 3574 | DEBRA MARCUS | PPE 12/16/10 | -68.00 |
| Bill Pmt... | 12/21/2010 | 3575 | EAGLE RESTAURANT EQUIP. R... | 2 OVEN REPAIR, 3 TOP BURNERS | -358.88 |
| Bill Pmt... | 12/21/2010 | 3576 | FRANK L. BURNS JR. | FOOD | -250.00 |
| Bill Pmt... | 12/21/2010 | 3577 | GRAINGER | ACCT# 870479516 STEAMTRAP | -276.12 |
| Bill Pmt... | 12/21/2010 | 3578 | HOME DEPOT SUPPLY FACILIT... | SUPPLIES | -835.34 |
| Bill Pmt... | 12/21/2010 | 3579 | IKON FINANCIAL SERVICES | 1329244-SNC257 COPIER LEASE | -353.16 |
| Bill Pmt... | 12/21/2010 | 3580 | IN THE SWIM | pool paint | -796.87 |
| Bill Pmt... | 12/21/2010 | 3581 | LEISURE TIME SPRING WATER | Acct# 20990 11/09 Water Supply for Sap | -168.59 |
| Bill Pmt... | 12/21/2010 | 3582 | LORNA M. BOUGHTON | PPE 12/16/10 | -128.00 |
| Bill Pmt... | 12/21/2010 | 3583 | RELIABLE OFFICE SUPPLIES | TONER FOR PSI5 | -347.18 |
| Bill Pmt... | 12/21/2010 | 3584 | ROBERT J. ANSON JR | PPE 12/16/10 | -75.00 |
| Bill Pmt... | 12/21/2010 | 3585 | SYSCO FOOD SERVICES | FOOD DEL | -1,010.10 |
| Bill Pmt... | 12/21/2010 | 3586 | UNIFIRST CORP. | CHEF UNIFORMS | -39.57 |
| Bill Pmt... | 12/21/2010 | 3587 | Yellow Book USA | ACCT# A0JLPO DIRECTORY LISTING | -92.50 |
| Bill Pmt... | 12/21/2010 | 3588 | SCOTT DEMOREST WELDING | INSULATION FOR STEAM TABLE PIPES | -250.00 |
| Bill Pmt... | 12/21/2010 | 3589 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M | -3,750.00 |
| Bill Pmt... | 12/21/2010 | 3590 | MICHAEL C. HASENBALG | COMMISSION #9 & PHONE EXPENSE | -575.00 |
| Bill Pmt... | 12/24/2010 | 3591 | Chase Credit Card | EXCEL, GROUNDS, SPA | -733.01 |
| Bill Pmt... | 12/24/2010 | 3593 | CASH | PETTY CASH U.N.A, HOLIDAY PARTY, KITCH... | -2,163.51 |
| Bill Pmt... | 12/21/2010 | 3594 | AMERICAN EXPRESS | HOME OFFICE EXPENSE NYE'S SUPPLIES, ... | -2,170.63 |
| Bill Pmt... | 12/22/2010 | 3595 | CHARLENE L. ROBERTS | CLASSES 12/1,5,8,12,15/10 | -210.00 |
| Bill Pmt... | 12/24/2010 | 3596 | DIANDRIA RIDGLEY | TIP | -15.00 |
| Bill Pmt... | 12/24/2010 | 3597 | JAVIER LOPEZ | REBATE | -384.00 |
| Bill Pmt... | 12/24/2010 | 3598 | OLMEDO DUQUE | REBATE | -448.00 |
| Bill Pmt... | 12/27/2010 | 3599 | ADP, INC | acct# 00020-O63259 PAYROLL PROCESSING | -203.95 |
| Bill Pmt... | 12/27/2010 | 3600 | HUDSON VALLEY WEDDINGS | INTERNET LISTING WEDDING SECTION ANN... | -315.00 |
| Bill Pmt... | 12/27/2010 | 3601 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -249.00 |
| Bill Pmt... | 12/27/2010 | 3602 | UNIFIRST CORP. | CHEF UNIFORMS | -39.57 |
| Bill Pmt... | 12/28/2010 | 3603 | PERKINS d/b/a MT ELLIS PAPE... | ROOM/SPA SUPPLIES | -1,827.13 |
| Bill Pmt... | 12/31/2010 | 3604 | KELLY SPOTO | PPE 12/23/10 | -61.00 |
| Bill Pmt... | 12/31/2010 | 3605 | LORNA M. BOUGHTON | PPE 12/23/10 | -71.00 |
| Bill Pmt... | 12/31/2010 | 3606 | COMMISSIONER OF LABOR | PERMIT FOR SNOW TUBING SLIDE | -50.00 |
| Bill Pmt... | 12/31/2010 | 3607 | COMMISSIONER OF LABOR | PERMIT FOR SNOW TUBING SLIDE | -100.00 |
| Bill Pmt... | 12/30/2010 | 3608 | CASH | PETTY CASH SITE VISIT, POSTAGE, SALES ... | -336.13 |
| Bill Pmt... | 12/30/2010 | 3609 | SUNOCO 209 EXPRESS MART | VOID: CIGS | 0.00 |
| Bill Pmt... | 12/30/2010 | 3610 | DALE R. ELLIOTT | PPE 12/30/10 | -200.00 |
| Bill Pmt... | 12/31/2010 | 3611 | IMPERIAL CREDIT CORP | ACCT# 15-003-100569-0 INSTALLMENT # 4 | -16,738.61 |
| Bill Pmt... | 12/30/2010 | 3612 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M | -3,750.00 |
| Bill Pmt... | 12/31/2010 | 3613 | ADP, INC | ACCT# 00020-O63259 PAYROLL PROCESSING | -221.65 |
| Bill Pmt... | 12/31/2010 | 3614 | CANTRELL SALES INC | AMPHIBIOUS FORCES 10/4-7/10 | -832.00 |
| Bill Pmt... | 12/31/2010 | 3615 | CENTRAL HUDSON | MONTHLY ELECTRIC 11/10 | -27,350.07 |
| Bill Pmt... | 12/31/2010 | 3616 | DAVID WINOGRAD ENTERTAIN... | NEW YEARS EVE THE SAINTS OF SWING | -1,250.00 |

## The Lexington at The Hudson Valley Resort

## Account QuickReport

### As of December 31, 2010

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 12/31/2010 | 3617 | FRANK L. BURNS JR. | FOOD COSTS | -875.00 |
| Bill Pmt... | 12/31/2010 | 3618 | GLAUBER'S KOSHER BAKERY ... | KOSHER FOOD DEL | -13,992.00 |
| Bill Pmt... | 12/31/2010 | 3619 | HIGHWAY DISPLAYS | 2580 | -1,200.00 |
| Bill Pmt... | 12/31/2010 | 3620 | IKON OFFICE SOLUTIONS | ACCT# 2331563 ANNUAL MAINT. CONTRACT | -338.80 |
| Bill Pmt... | 12/31/2010 | 3621 | IN THE SWIM | PAINT | -109.94 |
| Bill Pmt... | 12/31/2010 | 3622 | MARC MINOFF | COMMISSION | -680.64 |
| Bill Pmt... | 12/31/2010 | 3623 | MICHAEL C. HASENBALG | COMMISSION #10 | -500.00 |
| Bill Pmt... | 12/31/2010 | 3624 | PEPSI COLA OF HUDSON VALL... | ACCT# 30126 SODA DEL | -1,639.50 |
| Bill Pmt... | 12/31/2010 | 3625 | PERFECT COMPUTER SOLUTI... | RAM/POWER SUPPLY | -291.57 |
| Bill Pmt... | 12/31/2010 | 3626 | SYSCO FOOD SERVICES | FOOD DEL | -10,326.75 |
| Bill Pmt... | 12/31/2010 | 3627 | TEXTRON FINANCIAL CORPOR... | 01-001-0092618-01 GOLF CART LEASE | -3,048.75 |
| Bill Pmt... | 12/31/2010 | 3628 | TIME WARNER CABLE | HOUSE CABLE | -125.00 |
| Bill Pmt... | 12/31/2010 | 3629 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -78.25 |
| Bill Pmt... | 12/31/2010 | 3630 | UNIFIRST CORP. | CHEF UNIFORMS | -39.57 |
| Bill Pmt... | 12/31/2010 | 3631 | Zurich | POLICY # 5291950-3 10/1 - 12/31/10 | -1,880.08 |
| Bill Pmt... | 12/31/2010 | 3633 | SUBURBAN BOWERY OF SUFF... | DESSERT PLATE, GOBLETS | -1,092.40 |
| Bill Pmt... | 12/31/2010 | 3634 | Chase Credit Card | PAYROLL REPAYMENT OF LOAN 12/3/10 | -27,685.82 ← |

Total 10114 · Chase Bank - Operating DIP Acct      -288,150.89

**TOTAL**             -288,150.89

$$\text{INCL. IN PAYROLL} \begin{cases} -26,832.53 \\ -27,685.82 \end{cases}$$

$$\$ \ 233,632.54$$

## The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of December 31, 2010

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **Chase Credit Card** | | | | | |
| Bill | 12/3/2010 | 112810 | PERSONAL LOAN FROM OREST FO... | 28 | 25,644.65 |
| Total Chase Credit Card | | | | | 25,644.65 |
| **HUDSON VALLEY TENT CO. INC** | | | | | |
| Bill | 9/28/2010 | 814 | ESTIMATE FOR TENT CLEANING & ... | | 1,818.88 |
| Total HUDSON VALLEY TENT CO. INC | | | | | 1,818.88 |
| **THERMOTRON CO.** | | | | | |
| Bill | 10/22/2010 | 938 | LENNOX ROOFTOP A/C MODEL KGA... | 70 | 20,000.00 |
| Total THERMOTRON CO. | | | | | 20,000.00 |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 10/15/2010 | 22011-1010... | MONTHLY MEMBERSHIP OCOTBER... | 77 | 3,460.00 |
| Bill | 11/1/2010 | 22011-11102 | MONTHLY MEMBERSHIP | 60 | 3,460.00 |
| Bill | 12/1/2010 | 22011-12102 | MONTHLY MEMBERSHIP FEES 12/1 ... | 30 | 3,460.00 |
| Total VANTAGE HOSPITALITY | | | | | 10,380.00 |
| **TOTAL** | | | | | 57,843.53 |

**CHASE ○**

December 01, 2010 through December 31, 2010

Account Number: **000000861329605**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:** **Step 1 Balance: $_____**

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |
| | | | | | |

**Step 2 Total: $_____**

**3. Add Step 2 Total to Step 1 Balance.** **Step 3 Total: $_____**

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Step 4 Total: -$_____**

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $_____**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE ❖**

December 01, 2010 through December 31, 2010

Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/06 | Deposit | 4,667.10 |
| 12/06 | Deposit | 1,315.45 |
| 12/06 | Deposit | 1,292.42 |
| 12/06 | Deposit | 385.48 |
| 12/06 | Deposit | 372.65 |
| 12/06 | Deposit | 348.65 |
| 12/06 | Transfer From Chk Xxxxx0454 | 7,671.43 |
| 12/06 | American Express Settlement 6314376260    CCD ID: 1134992250 | 5,000.00 |
| 12/06 | American Express Settlement 6314376302    CCD ID: 1134992250 | 337.04 |
| 12/07 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 33,568.18 |
| 12/07 | American Express Settlement 6314376260    CCD ID: 1134992250 | 100.00 |
| 12/07 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 12.39 |
| 12/08 | Deposit | 2,010.00 |
| 12/08 | Deposit | 881.02 |
| 12/08 | Deposit | 26.25 |
| 12/08 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 1,057.52 |
| 12/08 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 130.92 |
| 12/08 | American Express Settlement 6314376302    CCD ID: 1134992250 | 15.50 |
| 12/09 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 4,990.06 |
| 12/09 | American Express Settlement 6314376260    CCD ID: 1134992250 | 3,155.37 |
| 12/09 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 108.00 |
| 12/10 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 145.00 |
| 12/13 | Deposit | 1,006.42 |
| 12/13 | Deposit | 600.00 |
| 12/13 | Deposit | 261.39 |
| 12/13 | Deposit | 181.93 |
| 12/13 | Deposit | 52.50 |
| 12/13 | Deposit | 46.05 |
| 12/13 | American Express Settlement 6314376260    CCD ID: 1134992250 | 5,000.00 |
| 12/13 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 2,274.51 |
| 12/13 | American Express Settlement 6314376260    CCD ID: 1134992250 | 607.80 |
| 12/13 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 375.00 |
| 12/13 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 10.86 |
| 12/14 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 10,294.71 |
| 12/14 | American Express Settlement 6314376260    CCD ID: 1134992250 | 472.00 |
| 12/14 | Bankcard   .   Btot Dep   423849240093016 CCD ID: 9000008117 | 200.70 |
| 12/15 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 1,257.99 |
| 12/16 | Deposit | 637.50 |
| 12/16 | Deposit | 367.00 |
| 12/16 | American Express Settlement 6314376260    CCD ID: 1134992250 | 13,276.00 |
| 12/16 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 515.00 |
| 12/16 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 200.00 |
| 12/17 | American Express Settlement 6314376260    CCD ID: 1134992250 | 874.90 |
| 12/17 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 163.90 |
| 12/20 | Deposit | 1,092.00 |
| 12/20 | Deposit | 1,014.29 |
| 12/20 | Deposit | 749.00 |

# CHASE ◆

December 01, 2010 through December 31, 2010

Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/20 | Deposit | 44.25 |
| 12/20 | Transfer From Chk Xxxxxx0454 | 11,473.00 |
| 12/20 | American Express Settlement 6314376302   CCD ID: 1134992250 | 760.27 |
| 12/20 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 296.76 |
| 12/20 | American Express Settlement 6314376260   CCD ID: 1134992250 | 183.00 |
| 12/20 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 58.32 |
| 12/20 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 16.00 |
| 12/21 | Deposit | 15,024.76 |
| 12/21 | Deposit | 138.50 |
| 12/21 | Deposit | 24.65 |
| 12/21 | American Express Settlement 6314376260   CCD ID: 1134992250 | 327.45 |
| 12/22 | Deposit | 410.95 |
| 12/22 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 1,000.00 |
| 12/22 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 908.45 |
| 12/22 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 345.00 |
| 12/23 | Deposit | 936.00 |
| 12/24 | Deposit | 2,000.00 |
| 12/24 | Deposit | 63.59 |
| 12/24 | Transfer From Chk Xxxxx0454 | 26,832.53 |
| 12/24 | American Express Settlement 6314376302   CCD ID: 1134992250 | 140.43 |
| 12/24 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 95.70 |
| 12/27 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 822.80 |
| 12/27 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 581.00 |
| 12/27 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 564.50 |
| 12/27 | American Express Settlement 6314376260   CCD ID: 1134992250 | 338.00 |
| 12/27 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 289.00 |
| 12/28 | Deposit | 6,552.51 |
| 12/28 | Deposit | 448.88 |
| 12/28 | Deposit | 246.64 |
| 12/28 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 2,488.80 |
| 12/28 | American Express Settlement 6314376302   CCD ID: 1134992250 | 140.43 |
| 12/28 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 25.00 |
| 12/29 | Deposit | 25,000.00 |
| 12/29 | Deposit | 995.59 |
| 12/29 | Deposit | 474.14 |
| 12/29 | Transfer From Chk Xxxxx0454 | 8,000.00 |
| 12/29 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 549.60 |
| 12/29 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 196.00 |
| 12/29 | American Express Settlement 6314376260   CCD ID: 1134992250 | 156.20 |
| 12/30 | Deposit | 687.65 |
| 12/30 | Bankcard   Btot Dep   423849240093088 CCD ID: 9000008117 | 1,481.91 |
| 12/30 | Bankcard   Btot Dep   423849240093016 CCD ID: 9000008117 | 60.00 |
| 12/30 | American Express Settlement 6314376260   CCD ID: 1134992250 | 52.80 |
| 12/30 | American Express Settlement 6314376302   CCD ID: 1134992250 | 27.12 |
| 12/31 | Deposit | 17,560.00 |
| 12/31 | Deposit | 2,000.00 |

**CHASE ○**

December 01, 2010 through December 31, 2010

Account Number: **000000861329605**



## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/31 | Deposit | 1,023.92 |
| 12/31 | Bankcard    Mtot Dep   423849240093066 CCD ID: 9000008117 | 1,304.09 |
| 12/31 | American Express Settlement 6314376302    CCD ID: 1134992250 | 195.64 |

**Total Deposits and Additions**      **$260,535.29**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 514  ^ | | 12/07 | $500.00 |
| 3341  * ^ | | 12/07 | 87.00 |
| 3377  * ^ | | 12/01 | 59.00 |
| 3415  * ^ | | 12/01 | 131.00 |
| 3436  * ^ | | 12/07 | 51.00 |
| 3438  * ^ | | 12/17 | 46.00 |
| 3450  * ^ | | 12/13 | 2,876.00 |
| 3463  * ^ | | 12/20 | 140.11 |
| 3464  ^ | | 12/07 | 106.00 |
| 3465  ^ | | 12/02 | 500.00 |
| 3468  * ^ | | 12/01 | 209.00 |
| 3469  ^ | | 12/07 | 159.00 |
| 3470  ^ · | | 12/03 | 237.56 |
| 3476  * ^ | | 12/02 | 321.03 |
| 3477  ^ | | 12/06 | 132.34 |
| 3478  ^ | | 12/06 | 110.00 |
| 3479  ^ | | 12/03 | 25.74 |
| 3480  ^ | | 12/01 | 247.67 |
| 3481  ^ | | 12/07 | 30.00 |
| 3482  ^ | | 12/03 | 353.16 |
| 3483  ^ | | 12/08 | 80.88 |
| 3484  ^ | | 12/02 | 109.00 |
| 3485  ^ | | 12/03 | 118.71 |
| 3486  ^ | | 12/07 | 80.60 |
| 3488  * ^ | | 12/09 | 3,422.86 |
| 3489  ^ | | 12/23 | 855.15 |
| 3490  ^ | | 12/09 | 265.60 |
| 3491  ^ | | 12/06 | 68.04 |
| 3492  ^ | 12/04 | 12/06 | 483.34 |
| 3493  ^ | | 12/03 | 249.98 |
| 3494  ^ | | 12/06 | 475.00 |
| 3495  ^ | | 12/07 | 82.00 |
| 3496  ^ | | 12/06 | 217.23 |
| 3497  ^ | | 12/27 | 63.08 |
| 3498  ^ | | 12/09 | 450.00 |
| 3499  ^ | | 12/10 | 147.00 |
| 3500  ^ | | 12/07 | 646.38 |
| 3501  ^ | 12/08 | 12/08 | 258.30 |

**CHASE ○**

December 01, 2010 through December 31, 2010

Account Number: **000000861329605**

---

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 3502 ^ | | 12/07 | 573.02 |
| 3503 ^ | | 12/06 | 106.92 |
| 3504 ^ | | 12/06 | 151.16 |
| 3505 ^ | | 12/07 | 377.70 |
| 3507 * ^ | | 12/22 | 77.00 |
| 3508 ^ | | 12/14 | 194.51 |
| 3509 ^ | | 12/08 | 28.70 |
| 3510 ^ | | 12/08 | 274.00 |
| 3511 ^ | | 12/07 | 135.00 |
| 3512 ^ | | 12/03 | 3,750.00 |
| 3513 ^ | | 12/06 | 2,444.40 |
| 3515 * ^ | | 12/07 | 500.00 |
| 3516 ^ | | 12/06 | 7,671.43 |
| 3517 ^ | | 12/08 | 43.15 |
| 3518 ^ | | 12/07 | 288.00 |
| 3519 ^ | | 12/07 | 84.24 |
| 3520 ^ | | 12/09 | 800.00 |
| 3521 ^ | | 12/08 | 39.57 |
| 3522 ^ | | 12/09 | 2,473.95 |
| 3523 ^ | | 12/06 | 1,482.99 |
| 3524 ^ | | 12/29 | 210.89 |
| 3525 ^ | | 12/15 | 77.00 |
| 3526 ^ | | 12/13 | 2,500.00 |
| 3527 ^ | | 12/14 | 3,750.00 |
| 3532 * ^ | | 12/14 | 500.00 |
| 3533 ^ | | 12/13 | 200.55 |
| 3535 * ^ | | 12/20 | 450.94 |
| 3536 ^ | | 12/17 | 39.95 |
| 3537 ^ | | 12/30 | 100.00 |
| 3538 ^ | | 12/16 | 8.10 |
| 3539 ^ | | 12/20 | 140.37 |
| 3540 ^ | | 12/30 | 100.00 |
| 3541 ^ | | 12/17 | 250.99 |
| 3542 ^ | | 12/17 | 225.36 |
| 3543 ^ | | 12/17 | 39.57 |
| 3544 ^ | | 12/21 | 500.00 |
| 3545 ^ | | 12/20 | 3,750.00 |
| 3546 ^ | | 12/24 | 7,500.00 |
| 3547 ^ | | 12/15 | 929.88 |
| 3548 ^ | | 12/24 | 26,832.53 |
| 3549 ^ | | 12/15 | 800.00 |
| 3551 * ^ | | 12/29 | 66.00 |
| 3552 ^ | | 12/23 | 51.00 |
| 3554 * ^ | | 12/20 | 5,416.74 |
| 3555 ^ | | 12/21 | 250.00 |
| 3557 * ^ | | 12/21 | 500.00 |

## CHASE ⬡

December 01, 2010 through December 31, 2010

Account Number:    **000000861329605**



## CHECKS PAID | *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3558 ^ | | 12/23 | 901.58 |
| 3559 ^ | | 12/24 | 1,808.00 |
| 3560 ^ | | 12/21 | 120.00 |
| 3562 * ^ | | 12/30 | 120.00 |
| 3563 ^ | | 12/23 | 120.00 |
| 3564 ^ | | 12/22 | 120.00 |
| 3567 * ^ | | 12/22 | 180.00 |
| 3568 ^ | | 12/22 | 2,680.30 |
| 3569 ^ | | 12/23 | 1,231.45 |
| 3570 ^ | | 12/28 | 950.00 |
| 3571 ^ | | 12/29 | 415.71 |
| 3572 ^ | | 12/30 | 290.23 |
| 3573 ^ | | 12/30 | 61.18 |
| 3575 * ^ | | 12/29 | 358.88 |
| 3576 ^ | | 12/27 | 250.00 |
| 3577 ^ | | 12/27 | 276.12 |
| 3578 ^ | | 12/28 | 835.34 |
| 3580 * ^ | | 12/29 | 796.87 |
| 3581 ^ | | 12/29 | 166.59 |
| 3582 ^ | | 12/28 | 128.00 |
| 3583 ^ | | 12/31 | 347.18 |
| 3585 * ^ | | 12/29 | 1,010.10 |
| 3586 * ^ | | 12/29 | 39.57 |
| 3587 ^ | | 12/29 | 92.50 |
| 3589 * ^ | | 12/22 | 3,750.00 |
| 3590 ^ | | 12/28 | 575.00 |
| 3591 ^ | | 12/22 | 733.01 |
| 3593 * ^ | | 12/21 | 2,163.51 |
| 3594 ^ | | 12/23 | 2,170.63 |
| 3596 * ^ | | 12/27 | 15.00 |
| 3597 ^ | | 12/28 | 384.00 |
| 3598 ^ | | 12/29 | 448.00 |
| 3608 * ^ | | 12/30 | 336.13 |
| 3610 * ^ | | 12/31 | 200.00 |
| 3634 * ^ | | 12/31 | 27,685.82 |

**Total Checks Paid**             **$142,841.07**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

**CHASE ○**

December 01, 2010 through December 31, 2010

Account Number: **000000861329605**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/02 | Heritagenergy IN Elogistics Chase Bank NA CCD ID: 9336090001 | $12,218.10 |
| 12/03 | Bankcard Mtot Disc 423849240093088 CCD ID: 9000008117 | 4,278.21 |
| 12/03 | Bankcard Mtot Disc 423849240093016 CCD ID: 9000008117 | 325.60 |
| 12/06 | Bankcard Btot Dep 423849240093088 CCD ID: 9000008117 | 535.70 |
| 12/06 | American Express Collection 6314376260 CCD ID: 1134992250 | 363.00 |
| 12/10 | Bankcard Btot Dep 423849240093088 CCD ID: 9000008117 | 39.28 |
| 12/13 | American Express Axp Discnt 6314376260 CCD ID: 1134992250 | 1,088.69 |
| 12/17 | Bankcard Mtot Dep 423849240093016 CCD ID: 9000008117 | 340.00 |
| 12/24 | American Express Collection 6314376260 CCD ID: 1134992250 | 131.00 |
| 12/27 | Heritagenergy IN Elogistics Chase Bank NA CCD ID: 9336090001 | 21,034.52 |
| 12/28 | Shift4-Debits Payments C9725 CCD ID: 1330597785 | 94.59 |

**Total Electronic Withdrawals** **$40,448.69**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | 12/01 Transfer To Chk Xxxxx0454 | $27,750.59 |
| 12/03 | 12/03 Withdrawal | 2,000.00 |
| 12/08 | 12/08 Transfer To Chk Xxxxx0454 | 24,984.41 |
| 12/09 | 12/09 Withdrawal | 4,000.00 |
| 12/14 | 12/14 Withdrawal | 4,200.00 |
| 12/14 | 12/14 Withdrawal | 300.00 |
| 12/16 | 12/16 Transfer To Chk Xxxxx0454 | 29,327.51 |
| 12/20 | 12/20 Withdrawal | 2,000.00 |
| 12/23 | 12/23 Transfer To Chk Xxxxx0454 | 1,016.96 |
| 12/27 | Insufficient Funds Fee For A $21,034.52 Item - Details: Heritagenergy IN Elogistics Chase Bank NA CCD ID: 9336090001 | 34.00 |
| 12/27 | Insufficient Funds Fee For Check #3577 IN The Amount of $276.12 | 34.00 |
| 12/27 | Insufficient Funds Fee For Check #3576 IN The Amount of $250.00 | 34.00 |
| 12/27 | Insufficient Funds Fee For Check #3497 IN The Amount of $63.08 | 34.00 |
| 12/27 | Insufficient Funds Fee For Check #3596 IN The Amount of $15.00 | 34.00 |
| 12/31 | Cash Deposit Immediate | 68.13 |
| 12/31 | Coin Ordered | 1.95 |
| 12/31 | Currency Ordered | 3.50 |
| 12/31 | Service Fee | 43.60 |

**Total Fees & Other Withdrawals** **$95,866.65**

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 309 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/01 | $23,984.84 | 12/07 | 51,579.75 |
| 12/02 | 21,765.21 | 12/08 | 29,991.95 |
| 12/03 | 14,450.45 | 12/09 | 26,832.97 |
| 12/06 | 21,599.12 | 12/10 | 26,791.69 |

**CHASE ⬡**

December 01, 2010 through December 31, 2010

Account Number:  **000000861329605**



## DAILY ENDING BALANCE | *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/13 | 30,542.91 | 12/23 | 23,257.64 |
| 12/14 | 32,565.81 | 12/24 | 16,118.36 |
| 12/15 | 32,016.92 | 12/27 | -3,095.06 |
| 12/16 | 17,676.81 | 12/28 | 3,840.27 |
| 12/17 | 17,773.74 | 12/29 | 35,606.69 |
| 12/20 | 21,562.47 | 12/30 | 36,908.63 |
| 12/21 | 33,544.32 | 12/31 | 30,642.10 |
| 12/22 | 28,668.41 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 135 |
| Deposits / Credits | 108 |
| Deposited Items | 66 |
| **Transaction Total** | **309** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $43.60 |
| **Total Service Fees** | **$43.60** |

December 01, 2010 through December 31, 2010

Account Number:   **000000861329605**

## Account Rules and Regulations – Additional Banking Services and Fees for Business Accounts

The following changes to the Additional Banking Services and Fees for Chase checking and savings accounts are effective February 5, 2011. Unless otherwise indicated, fees apply to all checking and savings accounts except Commercial Checking and Commercial Checking with Interest accounts.

ATM and Debit Card Fees

- Withdrawal at a non-Chase ATM outside the
  United States, Puerto Rico and the US Virgin Islands (1)          $ 5.00 / withdrawal
- Non-Chase ATM Withdrawals at a non-Chase ATM within
  the United States, Puerto Rico and the US Virgin Islands
  and any non-Chase ATM Inquiries and Transfers (1)                remains at $2.00 / transaction
- ATM Statement
  (When you print your recent account transactions at an ATM)  $ 1.00 / statement

Overdraft Protection Transfer Fee (2)                                $12.00 / transfer
(We will not charge an Overdraft Protection Transfer Fee if
your ending account balance, before any Overdraft Protection
Transfers are made is overdrawn by $5 or less.)

Deposited Item Returned (or cashed item returned)                    $12.00 / item
(For example, you deposit an item such as a check,
and it is not paid due to insufficient funds.)

Stop Payment (2)                                                      $34.00 / item

Stop Payment via Chase.com or Chase by Phone ® automated
phone system (2)                                                     $27.00 / item

Wire Transfer - Domestic Outgoing (2)                               $30.00 / item

Wire Transfer - Domestic Outgoing via Chase.com (2, 3)              $25.00 / item

Counter Check                                                        $ 2.00 / check

Legal Process (4)                                                   up to $125.00/order
(For processing any garnishment, tax levy, or other court or
administrative order against an account, whether or not the
funds are actually paid out)                                          '

(1) Usage Fee may be charged by the institution that owns the ATM. Additional fees may apply when using an ATM outside the United States, Puerto Rico and the US Virgin Islands.
(2) Chase BusinessPlus: first two free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Extra Checking: first four free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Premium: first eight free outgoing domestic wires, stop payments, ODP transfers each statement period. (Interest bearing counterparts included).
(3) For Chase Advanced Business Checking^SM and Chase Advanced Business Checking^SM with Interest the Wire Transfer fee for Domestic Outgoing wires via Chase.com remains at $10/item.
(4) The $125 fee remains the same for accounts opened in CT, NJ and NY.

**CHASE ☺**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

December 01, 2010 through December 31, 2010

Account Number:    **000000861330454**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

‖..‖.‖.‖.‖.‖.‖.‖..‖.‖.‖.‖.‖.‖.‖..‖‖..‖....‖.‖.‖

00452852 DRE 802 142 00111 - NYNNNNNNNNNN T  1 000000000  66 0000

EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

---

## Important Information about Chase Business Checking and Savings Accounts

Please see the end of this statement for changes to the Account Rules and Regulations - Additional Banking Services and Fees for Business Accounts effective February 5, 2011. If you have questions, please call us at 1-800-CHASE38 (1-800-242-7338).

---

## CHECKING SUMMARY       Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$12,521.76** |
| Deposits and Additions | 8 | 180,656.79 |
| Checks Paid | 142 | - 35,282.90 |
| Electronic Withdrawals | 17 | - 107,200.30 |
| Fees and Other Withdrawals | 3 | - 42,503.96 |
| **Ending Balance** | **170** | **$8,191.39** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Transfer From Chk Xxxxx9605 | $27,750.59 |
| 12/08 | Transfer From Chk Xxxxx9605 | 24,984.41 |
| 12/15 | Deposit       778259826 | 25,000.00 |
| 12/16 | Transfer From Chk Xxxxx9605 | 29,327.51 |
| 12/20 | Deposit       694059130 | 25,000.00 |
| 12/23 | Deposit       694059131 | 25,000.00 |
| 12/23 | Transfer From Chk Xxxxx9605 | 1,016.96 |
| 12/29 | Transfer From Sav Xxxxxx2016 | 22,577.32 |
| **Total Deposits and Additions** | | **$180,656.79** |

**CHASE** ⬤

December 01, 2010 through December 31, 2010

Account Number:   **000000861330454**

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**              **Step 1 Balance: $_____**

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                      **Step 2 Total: $_____**

3. **Add Step 2 Total to Step 1 Balance.**                       **Step 3 Total: $_____**

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---------------------|--------|---------------------|--------|
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |

                                               **Step 4 Total: -$_____**

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $_____**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE**

December 01, 2010 through December 31, 2010

Account Number:    **000000861330454**

## CHECKS PAID



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9125 ^ | | 12/10 | $543.28 |
| 9223 * ^ | | 12/06 | 348.87 |
| 9224 ^ | | 12/03 | 491.65 |
| 9226 * ^ | | 12/01 | 281.40 |
| 9230 * ^ | | 12/07 | 313.04 |
| 9240 * ^ | | 12/09 | 252.74 |
| 9244 * ^ | | 12/01 | 172.26 |
| 9245 ^ | | 12/02 | 118.52 |
| 9251 * ^ | | 12/02 | 167.72 |
| 9262 * ^ | | 12/13 | 251.84 |
| 9278 * ^ | | 12/02 | 53.88 |
| 9288 * ^ | | 12/06 | 218.10 |
| 9289 ^ | | 12/07 | 407.54 |
| 9290 ^ | | 12/06 | 216.05 |
| 9291 ^ | | 12/03 | 60.36 |
| 9292 ^ | | 12/13 | 54.84 |
| 9293 ^ | | 12/06 | 53.51 |
| 9294 ^ | | 12/07 | 63.37 |
| 9295 ^ | | 12/07 | 53.38 |
| 9296 ^ | | 12/06 | 65.44 |
| 9297 ^ | | 12/16 | 51.68 |
| 9298 ^ | | 12/08 | 338.28 |
| 9299 ^ | 12/06 | 12/06 | 948.13 |
| 9300 ^ | | 12/13 | 64.06 |
| 9301 ^ | | 12/06 | 56.61 |
| 9302 ^ | | 12/06 | 101.50 |
| 9303 ^ | | 12/07 | 282.95 |
| 9304 ^ | | 12/06 | 429.55 |
| 9305 ^ | | 12/07 | 122.12 |
| 9306 ^ | | 12/07 | 84.97 |
| 9307 ^ | | 12/06 | 231.35 |
| 9308 ^ | | 12/10 | 473.60 |
| 9309 ^ | | 12/06 | 261.98 |
| 9310 ^ | | 12/06 | 133.30 |
| 9311 ^ | | 12/06 | 712.21 |
| 9812 ^ | | 12/06 | 60.76 |
| 9313 ^ | | 12/07 | 507.56 |
| 9314 ^ | | 12/06 | 359.00 |
| 9315 ^ | | 12/06 | 710.11 |
| 9316 ^ | | 12/07 | 401.87 |
| 9317 ^ | | 12/06 | 409.03 |
| 9318 ^ | | 12/06 | 454.72 |
| 9319 ^ | | 12/14 | 200.47 |
| 9320 ^ | | 12/14 | 275.74 |
| 9321 ^ | | 12/14 | 160.76 |
| 9322 ^ | | 12/14 | 59.17 |

**CHASE ⬦**

December 01, 2010 through December 31, 2010

Account Number:  **000000861330454**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 9323 ^ |  | 12/24 | 60.56 |
| 9324 ^ |  | 12/13 | 344.10 |
| 9325 ^ |  | 12/15 | 72.70 |
| 9326 ^ |  | 12/21 | 64.22 |
| 9327 ^ |  | 12/31 | 89.49 |
| 9328 ^ |  | 12/22 | 90.93 |
| 9329 ^ |  | 12/14 | 56.85 |
| 9330 ^ |  | 12/16 | 49.95 |
| 9331 ^ |  | 12/13 | 51.67 |
| 9332 ^ |  | 12/13 | 65.45 |
| 9333 ^ |  | 12/16 | 51.66 |
| 9334 ^ |  | 12/29 | 167.21 |
| 9335 ^ | 12/14 | 12/14 | 489.88 |
| 9336 ^ |  | 12/27 | 74.39 |
| 9337 ^ |  | 12/13 | 111.04 |
| 9338 ^ |  | 12/21 | 162.53 |
| 9339 ^ |  | 12/13 | 446.15 |
| 9340 ^ |  | 12/13 | 56.94 |
| 9341 ^ |  | 12/14 | 246.42 |
| 9342 ^ |  | 12/10 | 473.61 |
| 9343 ^ |  | 12/15 | 217.50 |
| 9344 ^ |  | 12/13 | 712.21 |
| 9345 ^ |  | 12/14 | 522.86 |
| 9346 ^ |  | 12/13 | 359.00 |
| 9347 ^ |  | 12/13 | 601.21 |
| 9348 ^ |  | 12/15 | 401.87 |
| 9349 ^ |  | 12/13 | 443.58 |
| 9350 ^ |  | 12/14 | 447.58 |
| 9351 ^ |  | 12/21 | 160.58 |
| 9352 ^ |  | 12/20 | 318.76 |
| 9353 ^ |  | 12/20 | 158.60 |
| 9354 ^ |  | 12/20 | 75.79 |
| 9355 ^ |  | 12/17 | 74.92 |
| 9357 * ^ |  | 12/20 | 232.65 |
| 9358 ^ |  | 12/22 | 79.97 |
| 9359 ^ |  | 12/20 | 65.12 |
| 9360 ^ |  | 12/21 | 79.28 |
| 9361 ^ |  | 12/22 | 193.78 |
| 9362 ^ |  | 12/20 | 68.60 |
| 9363 ^ |  | 12/30 | 81.73 |
| 9364 ^ |  | 12/20 | 106.77 |
| 9365 ^ |  | 12/20 | 60.28 |
| 9366 ^ |  | 12/20 | 48.51 |
| 9367 ^ |  | 12/21 | 103.49 |
| 9368 ^ |  | 12/22 | 56.83 |
| 9371 * ^ |  | 12/20 | 150.74 |

**CHASE O**

December 01, 2010 through December 31, 2010

Account Number: 00000861330454



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9372 ^ | | 12/22 | 109.85 |
| 9373 ^ | 12/18 | 12/20 | 489.88 |
| 9374 ^ | | 12/30 | 341.05 |
| 9375 ^ | | 12/20 | 425.53 |
| 9376 ^ | | 12/27 | 56.95 |
| 9378 * ^ | | 12/21 | 130.01 |
| 9379 ^ | | 12/20 | 183.22 |
| 9380 ^ | | 12/17 | 473.60 |
| 9381 ^ | | 12/20 | 261.97 |
| 9382 ^ | | 12/20 | 503.83 |
| 9383 ^ | | 12/20 | 359.00 |
| 9384 ^ | | 12/20 | 601.21 |
| 9385 ^ | | 12/23 | 401.87 |
| 9386 ^ | | 12/20 | 403.68 |
| 9387 ^ | | 12/20 | 447.58 |
| 9388 ^ | | 12/24 | 202.24 |
| 9390 * ^ | | 12/24 | 218.06 |
| 9391 ^ | | 12/27 | 80.95 |
| 9392 ^ | | 12/24 | 125.77 |
| 9394 * ^ | | 12/28 | 159.76 |
| 9396 * ^ | | 12/29 | 113.34 |
| 9398 * ^ | | 12/31 | 134.76 |
| 9399 ^ | | 12/24 | 106.78 |
| 9400 ^ | | 12/30 | 126.84 |
| 9401 ^ | | 12/31 | 124.54 |
| 9402 ^ | | 12/27 | 191.01 |
| 9403 ^ | | 12/27 | 128.05 |
| 9404 ^ | | 12/24 | 247.33 |
| 9405 ^ | | 12/24 | 266.47 |
| 9406 ^ | | 12/27 | 253.19 |
| 9407 ^ | | 12/27 | 185.04 |
| 9408 ^ | | 12/24 | 141.28 |
| 9410 * ^ | | 12/30 | 335.66 |
| 9412 * ^ | | 12/27 | 422.15 |
| 9414 * ^ | | 12/28 | 113.96 |
| 9415 ^ | | 12/27 | 183.21 |
| 9416 ^ | | 12/24 | 473.61 |
| 9417 ^ | | 12/29 | 217.50 |
| 9418 ^ | | 12/31 | 500.74 |
| 9419 ^ | | 12/24 | 339.35 |
| 9420 ^ | | 12/27 | 601.21 |
| 9421 ^ | | 12/30 | 401.87 |
| 9422 ^ | | 12/24 | 366.22 |
| 9423 ^ | | 12/24 | 399.46 |

**CHASE ○**

December 01, 2010 through December 31, 2010

Account Number:  **00000861330454**

## CHECKS PAID | (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9425 * ^ | | 12/31 | 78.30 |
| 9426 ^ | | 12/31 | 243.14 |
| 9439 * ^ | | 12/31 | 217.50 |
| 9441 * ^ | | 12/31 | 359.00 |
| 9444 * ^ | | 12/31 | 419.73 |
| 9445 ^ | | 12/31 | 490.42 |

**Total Checks Paid**                                          **$35,282.90**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | ADP TX/Fincl Svc ADP - Tax 655027281320Kdx CCD ID: 9333006057 | $11,902.12 |
| 12/02 | ADP TX/Fincl Svc ADP - Tax 94Kdx 120348A01 CCD ID: 1223006057 | 7,263.84 |
| 12/03 | ADP TX/Fincl Svc ADP - Tax 150023839970Kdx CCD ID: 9333006057 | 131.93 |
| 12/09 | ADP TX/Fincl Svc ADP - Tax 694035068198Kdx CCD ID: 9333006057 | 10,884.19 |
| 12/09 | ADP TX/Fincl Svc ADP - Tax 94Kdx 121049A01 CCD ID: 1223006057 | 6,350.28 |
| 12/10 | ADP TX/Fincl Svc ADP - Tax 250021405486Kdx CCD ID: 9333006057 | 122.29 |
| 12/16 | ADP TX/Fincl Svc ADP - Tax 795029694115Kdx CCD ID: 9333006057 | 10,741.47 |
| 12/16 | ADP TX/Fincl Svc ADP - Tax 94Kdx 121750A01 CCD ID: 1223006057 | 5,917.51 |
| 12/17 | ADP TX/Fincl Svc ADP - Tax 736018195514Kdx CCD ID: 9333006057 | 174.33 |
| 12/20 | Transfer To Chk Xxxxx9605 | 11,473.00 |
| 12/21 | Nys Tax & Financ Sales Tax Se1000534477   CCD ID: 1001010042 | 11,544.80 |
| 12/22 | ADP TX/Fincl Svc ADP - Tax 676024960350Kdx CCD ID: 9333006057 | 11,238.07 |
| 12/22 | ADP TX/Fincl Svc ADP - Tax 94Kdx 122351A01 CCD ID: 1223006057 | 6,214.02 |
| 12/23 | ADP TX/Fincl Svc ADP - Tax 589017169571Kdx CCD ID: 9333006057 | 162.93 |
| 12/29 | ADP TX/Fincl Svc ADP - Tax 585016973965Kdx CCD ID: 9333006057 | 9,858.38 |
| 12/29 | ADP TX/Fincl Svc ADP - Tax 94Kdx 9308420Vv CCD ID: 1223006057 | 3,071.84 |
| 12/30 | ADP TX/Fincl Svc ADP - Tax 600017827944Kdx CCD ID: 9333006057 | 149.35 |

**Total Electronic Withdrawals**                              **$107,200.30**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/06 | 12/04 Transfer To Chk Xxxxx9605 | $7,671.43 |
| 12/24 | 12/24 Transfer To Chk Xxxxx9605 | 26,832.53 |
| 12/29 | 12/29 Transfer To Chk Xxxxx9605 | 8,000.00 |

**Total Fees & Other Withdrawals**                            **$42,503.96**



December 01, 2010 through December 31, 2010
Account Number:   **00000861330454**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/01 | $39,818.69 | 12/17 | 39,574.91 |
| 12/02 | 20,312.61 | 12/20 | 48,142.19 |
| 12/03 | 19,628.67 | 12/21 | 35,897.28 |
| 12/06 | 6,187.02 | 12/22 | 17,913.83 |
| 12/07 | 3,950.22 | 12/23 | 43,365.99 |
| 12/08 | 28,596.35 | 12/24 | 13,586.33 |
| 12/09 | 11,109.19 | 12/27 | 11,410.18 |
| 12/10 | 9,496.41 | 12/28 | 11,136.46 |
| 12/13 | 5,934.32 | 12/29 | 12,285.51 |
| 12/14 | 3,474.59 | 12/30 | 10,849.01 |
| 12/15 | 27,782.52 | 12/31 | 8,191.39 |
| 12/16 | 40,297.76 | | |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 159 |
| Deposits / Credits | 8 |
| Deposited Items | 3 |
| **Transaction Total** | **170** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

December 01, 2010 through December 31, 2010
Account Number:   **000000861330454**

## Account Rules and Regulations ~ Additional Banking Services and Fees for Business Accounts

The following changes to the Additional Banking Services and Fees for Chase checking and savings accounts are effective February 5, 2011. Unless otherwise indicated, fees apply to all checking and savings accounts except Commercial Checking and Commercial Checking with Interest accounts.

ATM and Debit Card Fees

| | |
|---|---|
| - Withdrawal at a non-Chase ATM outside the United States, Puerto Rico and the US Virgin Islands (1) | $ 5.00 / withdrawal |
| - Non-Chase ATM Withdrawals at a non-Chase ATM within the United States, Puerto Rico and the US Virgin Islands and any non-Chase ATM Inquiries and Transfers (1) | remains at $2.00 / transaction |
| - ATM Statement (When you print your recent account transactions at an ATM) | $ 1.00 / statement |
| Overdraft Protection Transfer Fee (2) | $12.00 / transfer |
| (We will not charge an Overdraft Protection Transfer Fee if your ending account balance, before any Overdraft Protection Transfers are made is overdrawn by $5 or less.) | |
| Deposited Item Returned (or cashed item returned) | $12.00 / item |
| (For example, you deposit an item such as a check, and it is not paid due to insufficient funds.) | |
| Stop Payment (2) | $34.00 / item |
| Stop Payment via Chase.com or Chase by Phone ® automated phone system (2) | $27.00 / item |
| Wire Transfer - Domestic Outgoing (2) | $30.00 / item |
| Wire Transfer - Domestic Outgoing via Chase.com (2, 3) | $25.00 / item |
| Counter Check | $ 2.00 / check |
| Legal Process (4) | up to $125.00/order |
| (For processing any garnishment, tax levy, or other court or administrative order against an account, whether or not the funds are actually paid out) | |

(1)   Usage Fee may be charged by the institution that owns the ATM. Additional fees may apply when using an ATM outside the United States, Puerto Rico and the US Virgin Islands.

(2)   Chase BusinessPlus: first two free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Extra Checking: first four free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Premium: first eight free outgoing domestic wires, stop payments, ODP transfers each statement period. (Interest bearing counterparts included).

(3)   For Chase Advanced Business Checking^SM and Chase Advanced Business Checking^SM with Interest the Wire Transfer fee for Domestic Outgoing wires via Chase.com remains at $10/item.

(4)   The $125 fee remains the same for accounts opened in CT, NJ and NY.

**Provident Bank**
400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

```
************AUTO**5-DIGIT 12446
7909 0.5510 AV 0.335      34 1 77
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
OPERATING ACCOUNT AS OF 1/8/10
400 GRANITE ROAD                        Date 12/31/10          Page    1
KERHONKSON NY 12446                      Primary Account    100000671168
                                         Enclosures
```

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

************************ C H E C K I N G   A C C O U N T ************************

Returning Soon!  We will be including separate debit and
credit sections to your business statement.

```
BUSINESS CHECKING II                 NUMBER OF ENCLOSURES                  0
ACCOUNT NUMBER       100000671168    Statement Dates  12/01/10 thru 12/31/10
PREVIOUS BALANCE         5,767.45    DAYS IN THE STATEMENT PERIOD          31
   1 DEPOSITS/CREDITS    1,822.00    AVERAGE LEDGER                  5,767.45
   1 CHECKS/DEBITS       1,822.00    AVERAGE COLLECTED               5,767.45
SERVICE CHARGE               5.28
INTEREST PAID                 .00
CURRENT BALANCE          5,762.17
```

.......................................................................

```
Activity in Date Order
Date  Description                        Amount        Balance
12/30 Deposit                          1,822.00       7,589.45
12/30 Miscellaneous Debit              1,822.00-      5,767.45
12/31 Service Charge                       5.28-      5,762.17
```

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551.  THANK YOU FOR BANKING WITH PROVIDENT BANK.