UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------x

In re                                                    Chapter 11

EVERYDAY LOGISTICS LLC,                                   Case No. 10-22026 (RDD)

                     Debtor.
--------------------------------------------------------x

## MONTHLY OPERATING STATEMENT FOR THE PERIOD OF
### January 1, 2011 to January 31, 2011


DEBTOR'S ADDRESS:
    156 Grandview Ave
    Monsey, NY  10952

                                    MONTHLY DISBURSEMENTS:
                                        $593,414.25

DEBTOR'S ATTORNEY:
    Backenroth, Frankel & Krinsky, LLP    MONTHLY OPERATING
    489 Fifth Avenue    PROFIT (LOSS):
    New York, New York 10017           $41,744.16


REPORT PREPARER:
    Mark Frankel, with information obtained from Debtor.


    THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF
THE DEBTOR.


    The undersigned, having reviewed the attached report and being familiar with Debtor's
financial affairs, verifies under the penalty of perjury, that the information contained therein is
complete, accurate and truthful to the best of my knowledge.


DATE: 4/5/2011                    /s/ Eliot Spitzer, Managing Member
                                      SIGNATURE AND TITLE


Indicate if this is an amended statement by checking here


                                AMENDED STATEMENT

## Receipts and Disbursements

RECEIPTS          $635,158.41

DISBURSEMENTS   $593,414.25

## Balance Sheet

ASSETS

| | |
|---|---|
| Real Property | $ 7,000.000.00 |
| Personal Property | $30,000.00 |

LIABILITIES

| | |
|---|---|
| Secured Claims | $25,633,500.00 |
| General Unsecured Claims | $769,349.00 |

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _EVERYDAY  LOGISTICS  LLC_          Case No. _____
                   Debtor

                                          Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _JANUARY 2011_                     Date filed: _____

Line of Business: _____       NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF
PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE
ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE,
CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_Eliot  Spitzer_
Printed Name of Responsible Party

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| # | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

MAR. 24. 2011   9:29AM                                                    NO. 615   P. 2

B 25C (Official Form 25C) (12/08)

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?                          ☐   ☒

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?                           ☐   ☒

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                                    ☐   ☒

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?                         ☐   ☒

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?                      ☐   ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX                       ☐   ☒
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME   $ 635,158.41

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month                   $ <86,643.32>

Cash on Hand at End of Month                     $ <44,899.16>

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL   $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES   $ 593,414.25

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*                              $ 635,158.41

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*                            $ 593,414.25

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH   $ +41,744.16

MAR. 24. 2011  9:29AM                                                    NO. 615   P. 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ 96,568.84

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ 33,745.52

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                              112

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?               95

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                   $ _____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                              $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                         $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                       $ _____

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 635, 158.41 | $ |
| EXPENSES | $ | $ 593, 414. 25 | $ |
| CASH PROFIT | $ | $ 41, 744. 16 | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                              $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                          $ _____

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

B

Month          **01/01/2011**    through    **01/31/2011**

## INCOME

| | | Received on date | | | Bank Deposit |
|---|---|---|---|---|---|
| | | Cash | | Checks | Totals |
| 1 | 01/01 - 06 | $ 3,357.96 | $ | 51,589.11 | $ 54,947.07 |
| 2 | 01/07 - 13 | $ 5,014.37 | $ | 223,594.98 | $ 228,609.35 |
| 3 | 01/14 - 20 | $ 2,692.09 | $ | 99,355.71 | $ 102,047.80 |
| 4 | 01/21 - 27 | $ 6,097.61 | $ | 57,506.22 | $ 63,603.83 |
| 5 | 01/28 - 31 | $ 6,105.11 | $ | 112,946.30 | $ 119,051.41 |
| | | $ 23,267.14 | $ | 544,992.32 | $ 568,259.46 |  $ 568,259.46 |

| | Processed on date | | | | Credit Card |
|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | | Totals |
| 1 | $ 2,215.32 | $ 13,625.10 | $ 155.96 | | $ 15,996.38 |
| 2 | $ 748.23 | $ 3,411.77 | $ (77.57) | | $ 4,082.43 |
| 3 | $ 722.90 | $ 4,681.11 | $ 400.00 | | $ 5,804.01 |
| 4 | $ 3,361.02 | $ 26,284.28 | $ 1,843.43 | | $ 31,488.73 |
| 5 | $ 2,576.24 | $ 5,712.66 | $ 1,238.50 | | $ 9,527.40 |
| | $ 9,623.71 | $ 53,714.92 | $ 3,560.32 | | $ 66,898.95 |  $ 66,898.95 |

**Total income for the month:**                                $    635,158.41

## DISBURSEMENTS

| | |
|---|---|
| Bank, credit card and processing fees: | |
| Credit card chargebacks: | |
| Total check disbursements (list attached): | $ 375,965.37 |
| Total payroll expense (transfers): | $ 182,448.88 |
| Other legal and bank fees (including uncleared checks): | $ 35,000.00 |

**Total expenses for the month:**                              $    593,414.25

**Cash profit (loss) for the month:**                          $     41,744.16

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of January 31, 2011



| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 1/3/2011 | | HERITAGENERGY | 223032  LP / OIL | -16,125.15 |
| Bill Pmt... | 1/13/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/7-13/11 | -6,000.00 |
| Bill Pmt... | 1/13/2011 | | HERITAGENERGY | 223032  LP / OIL | -17,807.25 |
| Bill Pmt... | 1/19/2011 | | NYS SALES TAX PROCESSING | 20-3729464  DECEMBER 2010 SALES TAX | -392.00 |
| Bill Pmt... | 1/20/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES | -1,500.00 |
| Bill Pmt... | 1/20/2011 | | E & S DEVELOPMENT & PROP... | TRANSPORTATION | -200.00 |
| Bill Pmt... | 1/20/2011 | | HERITAGENERGY | 223032  LP / OIL | -6,930.48 |
| Bill Pmt... | 1/20/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEE 1/14-20/11 | -1,200.00 |
| Bill Pmt... | 1/21/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/21 -27/11 | -4,200.00 |
| Bill Pmt... | 1/31/2011 | | HERITAGENERGY | 223032  LP / OIL | -21,377.73 |
| Bill Pmt... | 1/31/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/28 - 2/3/11 | -400.00 |
| Bill Pmt... | 1/31/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/28 - 2/3/11 | -4,200.00 |
| Bill Pmt... | 1/13/2011 | 0 | E & S DEVELOPMENT & PROP... | KENNEDY BANKRUPTCY REORGANIZATION | -35,000.00 |
| Bill Pmt... | 1/2/2011 | 3635 | RABBI G. KREUSER | VOID: Rabbi Supervision - Klez Kamp | 0.00 |
| Bill Pmt... | 1/3/2011 | 3636 | ADAM'S PIANO | VOID: piano rental 12/27/10 - 1/3/11 | 0.00 |
| Bill Pmt... | 1/3/2011 | 3637 | D & M AUTO | BALANCE FOR REBUILDING DUMP TRUCK | -1,500.00 |
| Bill Pmt... | 1/3/2011 | 3638 | RABBI G. KREUSER | KOSHER SUPERVISION 12/26 - 31/10 | -2,519.40 |
| Bill Pmt... | 1/3/2011 | 3639 | SHERIFF OF ROCKLAND COUN... | G C 100009980 | -800.00 |
| Bill Pmt... | 1/3/2011 | 3640 | Tri State Laundry Equipment | REMOUNT WASHER | -268.15 |
| Bill Pmt... | 1/3/2011 | 3642 | SYSCO FOOD SERVICES | FOOD | -86.65 |
| Bill Pmt... | 1/3/2011 | 3643 | ADAM'S PIANO | piano rental 12/27/10 - 1/3/11 | -475.00 |
| Bill Pmt... | 1/3/2011 | 3644 | AMERICAN EXPRESS | NEW YEARS EXPENSE | -4,527.71 |
| Bill Pmt... | 1/3/2011 | 3645 | JIM MONTANYA | MONTHLY WATER TESTING 12/1 - 31/10 | -450.00 |
| Bill Pmt... | 1/3/2011 | 3646 | AMERICAN EXPRESS | phones, waste removal, cable, other payables | -14,488.08 |
| Bill Pmt... | 1/7/2011 | 3647 | AMERICAN EXPRESS | PO, VACUUM PARTS, TRAVEL, PROMOTIONS | -2,817.28 |
| Bill Pmt... | 1/3/2011 | 3648 | Chase Credit Card | VOID: | 0.00 |
| Bill Pmt... | 1/3/2011 | 3649 | Chase Credit Card | VOID: | 0.00 |
| Bill Pmt... | 1/3/2011 | 3650 | CASH | NEW YEARS EVE WEEKEND , PAPER PROD... | -15,219.38 |
| Bill Pmt... | 1/13/2011 | 3651 | Chase Credit Card | sysco food del | -39,932.40 |
| Bill Pmt... | 1/7/2011 | 3652 | Chase Credit Card | Kosher food / Perkins/ Mt Ellis | -7,687.73 |
| Bill Pmt... | 1/4/2011 | 3653 | KIMBALL MIDWEST | CLAMPS, WASHERS, LUBE | -334.88 |
| Bill Pmt... | 1/10/2011 | 3654 | DEBRA MARCUS | PPE 12/30/10 | -210.00 |
| Bill Pmt... | 1/10/2011 | 3655 | JENNIFER G. SCHNETZLER | PPE 12/30/10 | -200.00 |
| Bill Pmt... | 1/10/2011 | 3656 | KELLY SPOTO | PPE 12/30/10 | -118.00 |
| Bill Pmt... | 1/10/2011 | 3657 | LORNA M. BOUGHTON | PPE 12/30/10 | -71.00 |
| Bill Pmt... | 1/10/2011 | 3658 | LYNDA DuBOIS | PPE 12/30/10 | -154.00 |
| Bill Pmt... | 1/10/2011 | 3659 | RAY POLLARD JR | PPE 12/30/10 | -292.00 |
| Bill Pmt... | 1/13/2011 | 3660 | BANK OF AMERICA - OFC | MANAGEMENT FEES 12/31-1/6/11 | -3,750.00 |
| Bill Pmt... | 1/13/2011 | 3661 | BANK OF AMERICA - OFC | MANAGEMENT FEES 1/7 - 1/13/11 | -3,750.00 |
| Bill Pmt... | 1/13/2011 | 3662 | ANA PALOP 0 VELASQUEZ | HELIMUM FOR GROUP | -158.10 |
| Bill Pmt... | 1/13/2011 | 3663 | BCD TRAVEL | COMMISSION ARBEL O/J | -12.87 |
| Bill Pmt... | 1/13/2011 | 3664 | CHARLENE L. ROBERTS | CLASSES IN SPA | -120.00 |
| Bill Pmt... | 1/13/2011 | 3665 | COFFEE SYSTEM OF THE HUD... | 150620 | -672.54 |
| Bill Pmt... | 1/13/2011 | 3666 | COHEN'S QUALITY BAKERY LLC | 3 FT SUB ROLLS | -257.00 |
| Bill Pmt... | 1/13/2011 | 3667 | D & M AUTO | sales tax for dump truck | -166.48 |
| Bill Pmt... | 1/13/2011 | 3668 | DEBRA MARCUS | PPE 1/6/11 | -118.00 |
| Bill Pmt... | 1/13/2011 | 3669 | ENVIRONMENTAL LABWORKS,... | MONTHLY WATER TESTING | -110.00 |
| Bill Pmt... | 1/13/2011 | 3670 | EXPEDIA INC. | COMMISSION | -57.20 |
| Bill Pmt... | 1/13/2011 | 3671 | FRANK L. BURNS JR. | KICTCHEN SUPERVISION | -2,250.00 |
| Bill Pmt... | 1/13/2011 | 3672 | GRAPHIC SPECTRUMS | UPDATES TO WEB SITE | -252.00 |
| Bill Pmt... | 1/13/2011 | 3673 | HOME DEPOT SUPPLY FACILIT... | SWIVEL CASTERS, WALL JACKS, TV REMOT... | -562.60 |
| Bill Pmt... | 1/13/2011 | 3674 | HUDSON VALLEY INTERNET | INTERNET | -39.95 |
| Bill Pmt... | 1/13/2011 | 3675 | HUDSON VALLEY TENT CO. INC | RENTAL OF CHAIRS 200 | -291.94 |
| Bill Pmt... | 1/13/2011 | 3676 | JENNIFER G. SCHNETZLER | PPE 1/6/11 | -312.00 |
| Bill Pmt... | 1/13/2011 | 3677 | KELLY SPOTO | PPE 12/6 & 1/6/11 | -214.00 |
| Bill Pmt... | 1/13/2011 | 3678 | LEISURE TIME SPRING WATER | SPA WATER DEL | -196.62 |
| Bill Pmt... | 1/13/2011 | 3679 | LORNA M. BOUGHTON | PPE 1/8/11 | -290.70 |
| Bill Pmt... | 1/13/2011 | 3680 | LYNDA DuBOIS | PPE 1/6/11 | -232.00 |
| Bill Pmt... | 1/13/2011 | 3681 | MARLAN INDUSTRIES | light bulbs | -2,074.49 |
| Bill Pmt... | 1/13/2011 | 3682 | MICHAEL C. HASENBALG | COMMISSION | -1,000.00 |
| Bill Pmt... | 1/13/2011 | 3683 | MR. COLLEN JOYNER | CXL RESERVATION | -100.00 |
| Bill Pmt... | 1/13/2011 | 3684 | NOBLE GAS SOLUTIONS | CYLINDER RENTAL | -8.37 |
| Bill Pmt... | 1/13/2011 | 3685 | NYS DEPARTMENT OF TRANS... | SIGNS PERMIT 1/1 - 12/31/11 | -60.00 |
| Bill Pmt... | 1/13/2011 | 3686 | PARTY EXPRESS, INC. | ACCT# 7928 NEW YEARS EVE DECORATIONS | -287.20 |
| Bill Pmt... | 1/13/2011 | 3687 | RAY POLLARD JR | PPE 1/8/11 | -220.00 |
| Bill Pmt... | 1/13/2011 | 3688 | ROBERT J. ANSON JR | PPE 1/8/11 | -662.00 |
| Bill Pmt... | 1/13/2011 | 3689 | TEXTRON FINANCIAL CORPOR... | 01-001-0092618-01 | -3,048.75 |

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of January 31, 2011



| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 1/13/2011 | 3690 | TRAVEL NOW .COM | COMMISSIONS | -297.33 |
| Bill Pmt... | 1/13/2011 | 3691 | ULSTER COUNTY SHERIFF | BOUGHTON ID# 8-1529 1/6/11 | -32.30 |
| Bill Pmt... | 1/13/2011 | 3692 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -155.25 |
| Bill Pmt... | 1/13/2011 | 3693 | UNIFIRST CORP. | CHEF UNIFORMS | -79.14 |
| Bill Pmt... | 1/13/2011 | 3694 | Yellow Book USA | ACCT## A0JLPQ DIRECTORY | -92.50 |
| Bill Pmt... | 1/14/2011 | 3695 | ANDREW NORTH | PPE 1/6/11 | -222.00 |
| Bill Pmt... | 1/14/2011 | 3696 | CRISTIAN GIL ESTRADA | ppe 1/6/11 | -540.00 |
| Bill Pmt... | 1/14/2011 | 3697 | ERIC ZIMMERMAN | PPE 1/6/11 | -80.00 |
| Bill Pmt... | 1/14/2011 | 3698 | FRESKEETO FROZEN FOODS | FOOD PICK UP | -1,522.76 |
| Bill Pmt... | 1/14/2011 | 3699 | HERMAN CEPEDA | ppe 1/6/11 | -468.00 |
| Bill Pmt... | 1/14/2011 | 3700 | IAN TOLIVER | PPE 1/6/11 | -372.00 |
| Bill Pmt... | 1/14/2011 | 3701 | JOHN P SULLIVAN | PPE 1/6/11 | -372.00 |
| Bill Pmt... | 1/14/2011 | 3702 | KEITH PEDERSEN | PPE 1/6/11 | -270.00 |
| Bill Pmt... | 1/14/2011 | 3703 | LUIS CORTEZ | PPE 1/6/11 | -372.00 |
| Bill Pmt... | 1/14/2011 | 3704 | PERKINS d/b/a MT ELLIS PAPE... | room / spa supplies | -1,218.33 |
| Bill Pmt... | 1/14/2011 | 3705 | PINTO ARIVAL | ppe 1/6/11 | -534.00 |
| Bill Pmt... | 1/14/2011 | 3706 | REGIANA F. BARBOSA-DEARA... | PPE 1/6/11 | -252.00 |
| Bill Pmt... | 1/14/2011 | 3707 | WALDEMAR ALVES DE OLIVERA | ppe 1/6/11 | -555.00 |
| Bill Pmt... | 1/15/2011 | 3708 | KEITH PEDERSEN | PPE 1/6/11 | -270.00 |
| Bill Pmt... | 1/17/2011 | 3709 | Chase Credit Card | payroll, decorations, NY's EVE expenses | -9,890.03 |
| Bill Pmt... | 1/17/2011 | 3710 | Chase Credit Card | PLUMBING, ACTIVITIES, CARPENTERY | -5,199.81 |
| Bill Pmt... | 1/18/2011 | 3711 | AMERICAN EXPRESS | Transportation, phone, advertising | -4,739.70 |
| Bill Pmt... | 1/21/2011 | 3712 | Chase Credit Card | decorations, supplies NY'S EVE, food purchases | -1,992.54 |
| Bill Pmt... | 1/18/2011 | 3713 | IMPERIAL CREDIT CORP | GEN. LIAB. INS ACCT# 15-003-100569-0 INST... | -16,738.61 |
| Bill Pmt... | 1/18/2011 | 3714 | ADP, INC | payroll processing | -391.91 |
| Bill Pmt... | 1/21/2011 | 3715 | AMERICAN EXPRESS | NY'S EVE Expenses, Promotions | -1,070.26 |
| Bill Pmt... | 1/18/2011 | 3716 | COFFEE SYSTEM OF THE HUD... | 150620  MACHINE RENTAL | -43.15 |
| Bill Pmt... | 1/18/2011 | 3717 | ENVIRONMENTAL LABWORKS,... | NITRATE TEST | -20.00 |
| Bill Pmt... | 1/18/2011 | 3718 | IKON FINANCIAL SERVICES | 1329244-SNC257 COPIER LEASE | -353.16 |
| Bill Pmt... | 1/18/2011 | 3719 | PEPSI COLA OF HUDSON VALL... | SODA & SNACK DEL | -614.65 |
| Bill Pmt... | 1/19/2011 | 3720 | STEDNER PRINTING | purchase orders 500 & 2nd page letter head stock | -400.37 |
| Bill Pmt... | 1/20/2011 | 3721 | Accord Speedway | ADVERTISING FOR 2011 | -1,500.00 |
| Bill Pmt... | 1/20/2011 | 3722 | ADP, INC | ACCT# 00020-O63259 PAYROLL PROCESSING | -242.56 |
| Bill Pmt... | 1/20/2011 | 3723 | COMMISSION TRACKING SERV... | COMMISSION RAJ SACHDEO  10/28/10 | -17.50 |
| Bill Pmt... | 1/20/2011 | 3724 | CULLIGAN WATER CONDITIONI... | ACCT# 10604676 40 SOLAR SALT & RENTAL | -651.03 |
| Bill Pmt... | 1/20/2011 | 3725 | FRANK L. BURNS JR. | kitchen supervision | -250.00 |
| Bill Pmt... | 1/20/2011 | 3726 | GOLDIE GOLDBERG | DJ FOR FRIENDS WINTER WEEKEND 1/21 -2... | -400.00 |
| Bill Pmt... | 1/20/2011 | 3727 | HOME DEPOT SUPPLY FACILIT... | ROOM SUPPLIES | -448.64 |
| Bill Pmt... | 1/20/2011 | 3728 | HOTEL LIQUIDATORS | VOID: 18 DOUBLE ROOMS OF FURNITURE &... | 0.00 |
| Bill Pmt... | 1/20/2011 | 3729 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M | -3,750.00 |
| Bill Pmt... | 1/20/2011 | 3730 | DEBRA MARCUS | PPE 1/13/11 | -127.00 |
| Bill Pmt... | 1/20/2011 | 3731 | KELLY SPOTO | VOID: PPE 1/13/11 | 0.00 |
| Bill Pmt... | 1/20/2011 | 3732 | LORNA M. BOUGHTON | PPE 1/13/11 | -127.00 |
| Bill Pmt... | 1/20/2011 | 3733 | LYNDA DuBOIS | PPE 1/13/11 | -122.00 |
| Bill Pmt... | 1/20/2011 | 3734 | HIGHWAY DISPLAYS | 2560  billboard display | -600.00 |
| Bill Pmt... | 1/21/2011 | 3735 | A & M HARDWARE | PLUMBING SUPPLIES | -3,274.42 |
| Bill Pmt... | 1/21/2011 | 3736 | Chase Credit Card | 18 DOUBLE ROOMS OF FURNITURE & FURN... | -6,300.00 |
| Bill Pmt... | 1/21/2011 | 3737 | Chase Credit Card | food del | -20,289.36 |
| Bill Pmt... | 1/20/2011 | 3738 | JENNIFER G. SCHNETZLER | PPE 1/13/11 | -76.00 |
| Bill Pmt... | 1/21/2011 | 3739 | KEITH PEDERSEN | PPE 1/13/11 | -207.00 |
| Bill Pmt... | 1/21/2011 | 3740 | PINTO ARIVAL | PPE 1/13/11 | -240.00 |
| Bill Pmt... | 1/21/2011 | 3741 | CRISTIAN GIL ESTRADA | PPE 1/13/11 | -231.00 |
| Bill Pmt... | 1/21/2011 | 3742 | DENNIS RIVERA | PPE 1/13/11 | -240.00 |
| Bill Pmt... | 1/21/2011 | 3743 | ERIC ZIMMERMAN | PPE 1/13/11 | -243.00 |
| Bill Pmt... | 1/21/2011 | 3744 | KARINA GONZABAY | PPE 1/13/11 | -75.00 |
| Bill Pmt... | 1/21/2011 | 3745 | REGIANA F. BARBOSA-DEARA... | PPE 1/13/11 | -57.00 |
| Bill Pmt... | 1/21/2011 | 3746 | WALDEMAR ALVES DE OLIVERA | PPE 1/13/11 | -237.00 |
| Bill Pmt... | 1/21/2011 | 3747 | HERMAN CEPEDA | PPE 1/13/11 | -81.00 |
| Bill Pmt... | 1/21/2011 | 3748 | CHARLENE L. ROBERTS | SPA CLASSES 1/10 - 10/11 | -40.00 |
| Bill Pmt... | 1/21/2011 | 3749 | JENNIFER L. BROWN | SPA CLASSES 1/10 - 1/20/11 | -20.00 |
| Bill Pmt... | 1/21/2011 | 3750 | MICHAEL C. HASENBALG | commission & expenses | -575.00 |
| Bill Pmt... | 1/24/2011 | 3751 | PERKINS d/b/a MT ELLIS PAPE... | ROOM SUPPLIES & CLEANING PRODUCTS | -1,399.10 |
| Bill Pmt... | 1/24/2011 | 3752 | JENNIFER G. SCHNETZLER | PPE 1/20/11 | -209.00 |
| Bill Pmt... | 1/24/2011 | 3753 | LORNA M. BOUGHTON | PPE 1/20/11 | -51.00 |
| Bill Pmt... | 1/24/2011 | 3754 | PEPSI COLA OF HUDSON VALL... | ACCT# 36254  SODA DEL | -428.40 |
| Bill Pmt... | 1/24/2011 | 3755 | RELIABLE OFFICE SUPPLIES | office supplies | -1,141.83 |
| Bill Pmt... | 1/24/2011 | 3756 | ROBERT J. ANSON JR | PPE 1/20/11 | -81.00 |
| Bill Pmt... | 1/24/2011 | 3757 | UNIFIRST CORP. | KITCHEN UNIFORMS | -39.57 |



# The Lexington at the Hudson Valley Resort
## Account QuickReport
### As of January 31, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 1/25/2011 | 3758 | BANK OF AMERICA - OFC | MANAGERS FEES - M 1/21 - 27/11 | -3,750.00 |
| Bill Pmt... | 1/25/2011 | 3759 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 1/25/2011 | 3760 | ONITY | acct# 207842 ROOM KEYS | -341.06 |
| Bill Pmt... | 1/25/2011 | 3761 | TAYLOR RENTAL | DEMP SAW FOR KITCHEN FLOOR | -65.87 |
| Bill Pmt... | 1/28/2011 | 3762 | AGUEDA SUAREZ | REBATE | -393.25 |
| Bill Pmt... | 1/28/2011 | 3763 | ANDREW NORTH | REBATE | -84.50 |
| Bill Pmt... | 1/28/2011 | 3764 | ANTONIO SIMOES | REBATE | -412.75 |
| Bill Pmt... | 1/28/2011 | 3765 | CESAR RAIBAN | REBATE | -565.50 |
| Bill Pmt... | 1/28/2011 | 3766 | CRISTIAN GIL ESTRADA | REBATE | -403.00 |
| Bill Pmt... | 1/28/2011 | 3767 | DORA BOODOO | REBATE | -455.00 |
| Bill Pmt... | 1/28/2011 | 3768 | FABIAN RESTREPO | REBATE | -321.75 |
| Bill Pmt... | 1/28/2011 | 3769 | HENRY ZHUNO | REBATE | -451.75 |
| Bill Pmt... | 1/28/2011 | 3770 | HERMAN CEPEDA | REBATE | -84.50 |
| Bill Pmt... | 1/28/2011 | 3771 | HUGO MORENO | REBATE | -451.75 |
| Bill Pmt... | 1/28/2011 | 3772 | JAMES COLL | REBATE | -370.50 |
| Bill Pmt... | 1/28/2011 | 3773 | JOHN COLL | REBATE | -494.00 |
| Bill Pmt... | 1/28/2011 | 3774 | JOSE DANIEL ZHUNQ | REBATE | -464.75 |
| Bill Pmt... | 1/28/2011 | 3775 | JUAN CARLOS BLANDON | REBATE | -840.00 |
| Bill Pmt... | 1/28/2011 | 3776 | JULIA KOSCIOLEK | REBATE | -113.75 |
| Bill Pmt... | 1/28/2011 | 3777 | KEVIN COLL | REBATE | -253.50 |
| Bill Pmt... | 1/28/2011 | 3778 | MARCELO RAIBAN | REBATE | -745.50 |
| Bill Pmt... | 1/28/2011 | 3779 | MARTHA MEJIA | REBATE | -461.50 |
| Bill Pmt... | 1/28/2011 | 3780 | PAOLA HERMOSILLA | REBATE | -445.25 |
| Bill Pmt... | 1/28/2011 | 3781 | PINTO ARIVAL | REBATE | -84.50 |
| Bill Pmt... | 1/28/2011 | 3782 | STEPHEN DRAGANCHUK | REBATE | -409.50 |
| Bill Pmt... | 1/28/2011 | 3783 | TIMOTHY BIRCHALL | REBATE | -84.50 |
| Bill Pmt... | 1/28/2011 | 3784 | TIMOTHY ENCK | REBATE | -403.00 |
| Bill Pmt... | 1/28/2011 | 3785 | TOM ROMEO | REBATE | -84.50 |
| Bill Pmt... | 1/28/2011 | 3786 | WALDEMAR ALVES DE OLIVERA | REBATE | -84.50 |
| Bill Pmt... | 1/28/2011 | 3787 | WILLER RAMOS | REBATE | -412.75 |
| Bill Pmt... | 1/26/2011 | 3788 | CASH | PETTY CASH TREE CUTTING, TREADMILL, A... | -3,420.65 |
| Bill Pmt... | 1/27/2011 | 3789 | FLYNN & FLYNN PLLC | TEMP. LIQUOR LICENSE PAID BY FLYNN & F... | -640.00 |
| Bill Pmt... | 1/27/2011 | 3790 | STATE LIQUOR AUTHORITY | TEMP LIQUOR LICENSE FEES | -640.00 |
| Bill Pmt... | 1/27/2011 | 3791 | STATE LIQUOR AUTHORITY | TEMP LIQUOR LICENSE | -640.00 |
| Bill Pmt... | 1/27/2011 | 3792 | Chase Credit Card | baL HOTEL LIQUIDATORS ,FABRIC, TILES | -8,738.94 |
| Bill Pmt... | 1/28/2011 | 3793 | MICHAEL C. HASENBALG | Commission installment # 14 | -500.00 |
| Bill Pmt... | 1/31/2011 | 3794 | ADP, INC | ACCT# 00020-O63259 PAYROLL PROCESSING | -267.15 |
| Bill Pmt... | 1/31/2011 | 3795 | COFFEE SYSTEM OF THE HUD... | 150620 | -124.98 |
| Bill Pmt... | 1/31/2011 | 3796 | DANIEL O'CONNOR & SONS, INC. | HANDLES FOR LIFT | -780.00 |
| Bill Pmt... | 1/31/2011 | 3797 | EXPEDIA INC. | COMMISSION JUDY NORDSTROM 11/7/10 | -12.87 |
| Bill Pmt... | 1/31/2011 | 3798 | FRESKEETO FROZEN FOODS | FOOD DEL | -361.90 |
| Bill Pmt... | 1/31/2011 | 3799 | HOME DEPOT SUPPLY FACILIT... | SPA & ENGINEERING SUPPLIES | -528.58 |
| Bill Pmt... | 1/31/2011 | 3800 | STEINGART PRINTING | MAILING ABBY DAN | -747.37 |
| Bill Pmt... | 1/31/2011 | 3801 | ULSTER UNIFORM SERVICE, IN... | engineering uniforms | -77.00 |
| Bill Pmt... | 1/31/2011 | 3802 | UNIFIRST CORP. | CHEF UNIFORMS | -39.57 |
| Bill Pmt... | 1/31/2011 | 3803 | CENTRAL HUDSON | December's electric | -49,401.56 |
| Bill Pmt... | 1/31/2011 | 3804 | CHARLENE L. ROBERTS | PPE 1/27/11 | -160.00 |
| Bill Pmt... | 1/31/2011 | 3805 | DEBRA MARCUS | PPE 1/27/11 | -199.00 |
| Bill Pmt... | 1/31/2011 | 3806 | ESSAE | ANNUAL DUES 2011 | -250.00 |
| Bill Pmt... | 1/31/2011 | 3807 | FRESKEETO FROZEN FOODS | FOOD DEL | -363.14 |
| Bill Pmt... | 1/31/2011 | 3808 | GLAUBER'S KOSHER BAKERY ... | KOSHER FOOD | -2,833.10 |
| Bill Pmt... | 1/31/2011 | 3809 | JENNIFER G. SCHNETZLER | PPE 1/27/11 | -118.00 |
| Bill Pmt... | 1/31/2011 | 3810 | JENNIFER L. BROWN | PPE 1/27/11 | -40.00 |
| Bill Pmt... | 1/31/2011 | 3811 | KELLY SPOTO | PPE 1/27/11 | -102.00 |
| Bill Pmt... | 1/31/2011 | 3812 | LORNA M. BOUGHTON | PPE 1/27/11 | -279.00 |
| Bill Pmt... | 1/31/2011 | 3813 | LYNDA DuBOIS | PPE 1/27/11 | -190.00 |
| Bill Pmt... | 1/31/2011 | 3814 | ROBERT J. ANSON JR | PPE 1/27/11 | -87.00 |
| Bill Pmt... | 1/31/2011 | 3815 | SWIMKING OF ULSTER | chlorine, vacuum head, thermometer, skim valve | -579.74 |
| Bill Pmt... | 1/31/2011 | 3816 | ULSTER COUNTY SHERIFF | BOUGHTON ID# 8-1529 PPE 1/27/11 | -27.90 |
| Bill Pmt... | 1/31/2011 | 3817 | PERKINS d/b/a MT ELLIS PAPE... | ROOM SUPPLIES | -950.35 |
| Bill Pmt... | 1/31/2011 | 3818 | JIM MONTANYA | MONTHLY WATER REPORTS | -450.00 |
| Bill Pmt... | 1/31/2011 | 3819 | RYCOR HVAC | cooler # 5 & beer cooler | -1,965.60 |

Total 10114 · Chase Bank - Operating DIP Acct                    -410,965.37

**TOTAL**                                                         -410,965.37

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of January 31, 2011

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|-------------|
| **ABBY DAN** | | | | | |
| Bill | 1/5/2011 | 123110 | commission for CARPATHIAN HOMES | 26 | 1,626.00 |
| Total ABBY DAN | | | | | 1,626.00 |
| **Chase Credit Card** | | | | | |
| Bill | 12/3/2010 | 112610 | PERSONAL LOAN FROM OREST FO... | 59 | 25,644.65 |
| Total Chase Credit Card | | | | | 25,644.65 |
| **HUDSON VALLEY TENT CO. INC** | | | | | |
| Bill | 9/28/2010 | 814 | ESTIMATE FOR TENT CLEANING & ... | | 1,818.88 |
| Total HUDSON VALLEY TENT CO. INC | | | | | 1,818.88 |
| **TAX COLLECTOR** | | | | | |
| Bill | 1/5/2011 | 1282 | SBL:76.4-1-56.100 1/1/11 - 12/31/11 | 26 | 33,639.31 |
| Total TAX COLLECTOR | | | | | 33,639.31 |
| **THERMOTRON CO.** | | | | | |
| Bill | 10/22/2010 | 938 | LENNOX ROOFTOP A/C MODEL KGA... | 101 | 20,000.00 |
| Total THERMOTRON CO. | | | | | 20,000.00 |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 10/15/2010 | 22011-1010... | MONTHLY MEMBERSHIP OCOTBER... | 108 | 3,460.00 |
| Bill | 11/1/2010 | 22011-11102 | MONTHLY MEMBERSHIP | 91 | 3,460.00 |
| Bill | 12/1/2010 | 22011-12102 | MONTHLY MEMBERSHIP FEES 12/1 ... | 61 | 3,460.00 |
| Bill | 1/1/2011 | 22011-01112 | MEMBERSHIP 1/1 - 1/31/11 | 30 | 3,460.00 |
| Total VANTAGE HOSPITALITY | | | | | 13,840.00 |
| **TOTAL** | | | | | 96,568.84 |

## OUTSTANDING INVOICES:         AS OF 01/31/11

| GROUP: | DATE OF GRP. | AMOUNT |
|---|---|---|
| **KAUFMAN BAR MITZVAH** | 7/31-8/2/09 | $889.28 |

KAUFMAN BAR MITZVAH
   Mr. Sinai Kaufman
   1371 42nd Street
   Brooklyn, NY 11219
   917-709-0311

        **\*\*Did sign for Certified Return Receipt Letter\*\***

**MIRELDA TORREZ POOL PARTY**        8/9/2009     $791.98
   Ms. Marilda Torrez
   Ellenville, NY 12428
   845-647-6568

**PRIVATE STOCK ENTERTAINMENT**     2/12-15/10    $87,417.68
   Mr. Don Johnson          **\*\*Stop Payment issued on checks\*\***
   Washington, DC             -$67,528.86 charged to credit cards
   (202) 489-1032

**BRUCE FAMILY BIRTHDAY PARTY**     2/20/2010    $68.00
   Ms. Maude Bruce
   Ellenville, NY 12428
   845-647-6371

**PAPER CHASER PRODUCTIONS**     ·  4/09-11/10    $9,223.36
   Mr. Alan Mair
   New Paltz, NY

**NERFA**                   11/11-14/10    $2,884.08
   Dianne Tankle
   2401 Penn Ave, Unite 2A5
   Philadelphia, PA 19130

**TOTAL OUTSTANDING INVOICES:**    **$33,745.52**

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

*Glasshouse*
*manhattan*
*WEST*
*212-852-4007*

January 01, 2011 through January 31, 2011
Account Number:  **000000861329605**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |



00000370 DRE 802 153 03211 - NNNNNNNNNNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

*Location*

### Take Charge of Your Checking Account to Help Avoid Fees

1. **Sign up for overdraft protection** from your Savings Account or Chase Credit Card*.
2. **Sign up for low balance alerts** at Chase.com/freealerts.
3. **Enroll in Chase Mobile**[SM] to get your balance by text message at Chase.com/Mobile.
4. **Check your balances and transactions 24/7** at Chase.com

Want to learn more about managing your checking account?
Visit your local branch and speak to a personal banker today
or visit www.Chase.com/ManageMyAccount

*Overdraft Protection may be subject to credit approval. Fees may apply.

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $30,642.10 |
| Deposits and Additions | 127 | 604,730.89 |
| Checks Paid | 156 | - 313,582.36 |
| Electronic Withdrawals | 10 | - 66,028.24 |
| Fees and Other Withdrawals | 22 | - 149,636.07 |
| Ending Balance | 315 | $106,126.32 |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | Insufficient Funds Fee Refund | $34.00 |
| 01/03 | Insufficient Funds Fee Refund | 34.00 |
| 01/03 | Insufficient Funds Fee Refund | 2.00 |
| 01/03 | Fed Wire Credit Via: Sovereign Bank/231372691 B/O: Elite Tours Inc Staten Island, NY 10305-1940 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=None None Imad: 0103C1Qae01X000480 Trn: 1961909003Ff | 50,000.00 |

# CHASE ⬤

January 01, 2011 through January 31, 2011

Account Number:  **000000861329605**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**  Step 1 Balance: $_____

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**  Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.


EQUAL HOUSING LENDER    JPMorgan Chase Bank, N.A. Member FDIC

**CHASE** ⬤

January 01, 2011 through January 31, 2011

Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/03 | Deposit | 38,000.00 |
| 01/03 | Deposit | 2,493.64 |
| 01/03 | Deposit | 2,410.56 |
| 01/03 | Deposit | 512.81 |
| 01/03 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 7,609.80 |
| 01/03 | American Express Settlement 6314376260      CCD ID: 1134992250 | 794.82 |
| 01/03 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 362.55 |
| 01/03 | American Express Settlement 6314376302      CCD ID: 1134992250 | 230.50 |
| 01/03 | American Express Settlement 6314376260      CCD ID: 1134992250 | 130.80 |
| 01/03 | American Express Settlement 6314376302      CCD ID: 1134992250 | 110.41 |
| 01/03 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 88.12 |
| 01/03 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 82.40 |
| 01/04 | Deposit | 2,801.00 |
| 01/04 | Deposit | 124.00 |
| 01/04 | American Express Settlement 6314376260      CCD ID: 1134992250 | 8,143.11 |
| 01/04 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 2,428.73 |
| 01/04 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 1,085.91 |
| 01/05 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 1,648.09 |
| 01/05 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 1,326.50 |
| 01/05 | American Express Settlement 6314376260      CCD ID: 1134992250 | 413.79 |
| 01/05 | American Express Settlement 6314376302      CCD ID: 1134992250 | 213.07 |
| 01/06 | Deposit | 10,145.43 |
| 01/06 | Deposit | 461.00 |
| 01/06 | Deposit | 274.00 |
| 01/06 | Deposit | 81.25 |
| 01/06 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 5,270.17 |
| 01/06 | American Express Settlement 6314376260      CCD ID: 1134992250 | 854.08 |
| 01/06 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 631.00 |
| 01/07 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 2,152.17 |
| 01/07 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 788.00 |
| 01/07 | American Express Settlement 6314376260      CCD ID: 1134992250 | 727.45 |
| 01/10 | Deposit | 24,475.69 |
| 01/10 | Deposit | 16,491.74 |
| 01/10 | Deposit | 1,000.00 |
| 01/10 | Deposit | 359.23 |
| 01/10 | Deposit | 137.00 |
| 01/10 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 846.80 |
| 01/10 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 426.68 |
| 01/10 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 31.00 |
| 01/11 | Deposit | 975.79 |
| 01/11 | Bankcard      Btot Dep   423849240093088 CCD ID: 9000008117 | 535.05 |
| 01/11 | American Express Settlement 6314376260      CCD ID: 1134992250 | 400.00 |
| 01/11 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 225.42 |
| 01/12 | Fed Wire Credit Via: TD Bank NA/011103093 B/O: Michael Hyman Ridgefeild, CT 06877- Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=Lmae-8D2Mgh Obi=Limmud NY Escrow Payment Imad: 0112C1B76E1C001523 Trn: 3054109012Ff | 25,000.00 |
| 01/12 | Bankcard      Btot Dep   423849240093016 CCD ID: 9000008117 | 373.69 |

**CHASE** ⬤

January 01, 2011 through January 31, 2011
Account Number:  **000000861329605**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/12 | Bankcard     Btot Dep   423849240093088 CCD ID: 9000008117 | 300.00 |
| 01/13 | Bankcard     Mtot Dep   423849240093088 CCD ID: 9000008117 | 332.05 |
| 01/13 | Bankcard     Mtot Dep   423849240093016 CCD ID: 9000008117 | 267.89 |
| 01/13 | American Express Settlement 6314376302     CCD ID: 1134992250 | 110.41 |
| 01/14 | Deposit | 68.79 |
| 01/14 | Deposit | 47.75 |
| 01/14 | Deposit | 39.86 |
| 01/14 | Bankcard     Btot Dep   423849240093088 CCD ID: 9000008117 | 668.80 |
| 01/14 | Bankcard     Btot Dep   423849240093016 CCD ID: 9000008117 | 173.00 |
| 01/14 | American Express Settlement 6314376260     CCD ID: 1134992250 | 99.23 |
| 01/18 | Deposit | 8,928.00 |
| 01/18 | Deposit     640676748 | 4,479.20 |
| 01/18 | Deposit | 1,214.89 |
| 01/18 | Deposit     640676750 | 1,091.93 |
| 01/18 | Deposit     640676749 | 1,071.73 |
| 01/18 | Deposit | 268.18 |
| 01/18 | Bankcard     Btot Dep   423849240093088 CCD ID: 9000008117 | 598.00 |
| 01/18 | Bankcard     Btot Dep   423849240093088 CCD ID: 9000008117 | 380.90 |
| 01/18 | Bankcard     Btot Dep   423849240093088 CCD ID: 9000008117 | 218.30 |
| 01/18 | Bankcard     Btot Dep   423849240093016 CCD ID: 9000008117 | 207.77 |
| 01/18 | American Express Settlement 6314376260     CCD ID: 1134992250 | 130.90 |
| 01/18 | American Express Settlement 6314376302     CCD ID: 1134992250 | 82.32 |
| 01/18 | American Express Settlement 6314376260     CCD ID: 1134992250 | 50.00 |
| 01/19 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Bbi=/Bnf/Everday Logistics Imad: 0119Qmgft002003010 Trn: 5400409019Ff | 84,010.00 |
| 01/19 | Bankcard     Btot Dep   423849240093088 CCD ID: 9000008117 | 754.60 |
| 01/19 | American Express Settlement 6314376302     CCD ID: 1134992250 | 82.32 |
| 01/19 | Bankcard     Btot Dep   423849240093016 CCD ID: 9000008117 | 12.36 |
| 01/20 | Deposit | 68,498.30 |
| 01/20 | Deposit | 25,000.00 |
| 01/20 | Deposit | 180.07 |
| 01/20 | Deposit | 122.00 |
| 01/20 | Bankcard     Btot Dep   423849240093088 CCD ID: 9000008117 | 779.45 |
| 01/20 | Bankcard     Btot Dep   423849240093016 CCD ID: 9000008117 | 303.00 |
| 01/20 | American Express Settlement 6314376302     CCD ID: 1134992250 | 92.01 |
| 01/21 | Deposit | 121.50 |
| 01/21 | Bankcard     Btot Dep   423849240093088 CCD ID: 9000008117 | 445.78 |
| 01/21 | Bankcard     Btot Dep   423849240093016 CCD ID: 9000008117 | 15.00 |
| 01/21 | American Express Settlement 6314376302     CCD ID: 1134992250 | 9.68 |
| 01/24 | Deposit | 4,055.34 |
| 01/24 | Deposit | 867.60 |
| 01/24 | Deposit | 643.16 |
| 01/24 | American Express Settlement 6314376260     CCD ID: 1134992250 | 400.00 |
| 01/24 | Bankcard     Btot Dep   423849240093016 CCD ID: 9000008117 | 8.00 |
| 01/25 | Bankcard     Btot Dep   423849240093088 CCD ID: 9000008117 | 5,748.38 |
| 01/25 | American Express Settlement 6314376260     CCD ID: 1134992250 | 382.50 |

**CHASE O**

January 01, 2011 through January 31, 2011

Account Number:  **000000861329605**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/25 | Bankcard   Btot Dep  423849240093016 CCD ID: 9000008117 | 45.00 |
| 01/26 | Deposit | 138.51 |
| 01/26 | Bankcard   Btot Dep  423849240093016 CCD ID: 9000008117 | 976.61 |
| 01/26 | Bankcard   Btot Dep  423849240093088 CCD ID: 9000008117 | 780.14 |
| 01/26 | American Express Settlement 6314376260    CCD ID: 1134992250 | 393.90 |
| 01/26 | American Express Settlement 6314376302    CCD ID: 1134992250 | 164.64 |
| 01/27 | Deposit | 30,972.22 |
| 01/27 | Deposit | 1,482.34 |
| 01/27 | Deposit | 279.33 |
| 01/27 | Bankcard   Mtot Dep  423849240093088 CCD ID: 9000008117 | 7,168.57 |
| 01/27 | American Express Settlement 6314376260    CCD ID: 1134992250 | 491.00 |
| 01/27 | Bankcard   Mtot Dep  423849240093016 CCD ID: 9000008117 | 203.00 |
| 01/28 | Bankcard   Btot Dep  423849240093088 CCD ID: 9000008117 | 11,376.89 |
| 01/28 | American Express Settlement 6314376260    CCD ID: 1134992250 | 100.00 |
| 01/31 | Deposit | 23,614.00 |
| 01/31 | Deposit | 16,598.00 |
| 01/31 | Deposit | 15,247.00 |
| 01/31 | Deposit | 13,982.15 |
| 01/31 | Deposit | 10,704.00 |
| 01/31 | Deposit | 10,071.00 |
| 01/31 | Deposit | 8,865.00 |
| 01/31 | Deposit | 8,184.00 |
| 01/31 | Deposit | 6,313.00 |
| 01/31 | Deposit | 2,955.81 |
| 01/31 | Deposit | 1,447.95 |
| 01/31 | Deposit | 165.33 |
| 01/31 | Bankcard   Mtot Dep  423849240093088 CCD ID: 9000008117 | 1,571.61 |
| 01/31 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,541.62 |
| 01/31 | Bankcard   Btot Dep  423849240093088 CCD ID: 9000008117 | 1,309.40 |
| 01/31 | Bankcard   Mtot Dep  423849240093016 CCD ID: 9000008117 | 173.77 |
| 01/31 | American Express Settlement 6314376302    CCD ID: 1134992250 | 172.39 |
| 01/31 | American Express Settlement 6314376260    CCD ID: 1134992250 | 104.00 |
| 01/31 | Bankcard   Btot Dep  423849240093016 CCD ID: 9000008117 | 14.49 |

**Total Deposits and Additions**          **$604,730.89**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 360 ^ | | 01/19 | $100.00 |
| 3417 * ^ | | 01/10 | 175.00 |
| 3422 * ^ | | 01/11 | 500.00 |
| 3506 * ^ | | 01/14 | 179.00 |
| 3534 * ^ | | 01/03 | 110.00 |
| 3550 * ^ | | 01/04 | 56.00 |
| 3553 * ^ | | 01/10 | 102.00 |
| 3574 * ^ | | 01/04 | 68.00 |

**CHASE**

January 01, 2011 through January 31, 2011

Account Number: **000000861329605**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3579 * ^ | | 01/04 | 353.16 |
| 3588 * ^ | | 01/19 | 250.00 |
| 3595 * ^ | | 01/05 | 210.00 |
| 3599 * ^ | | 01/10 | 203.95 |
| 3600 ^ | | 01/07 | 315.00 |
| 3601 ^ | | 01/05 | 249.00 |
| 3602 ^ | | 01/10 | 39.57 |
| 3603 ^ | | 01/05 | 1,827.13 |
| 3604 ^ | | 01/10 | 61.00 |
| 3605 ^ | | 01/04 | 71.00 |
| 3606 ^ | | 01/19 | 50.00 |
| 3611 * ^ | | 01/06 | 16,738.61 |
| 3612 ^ | | 01/10 | 3,750.00 |
| 3613 ^ | | 01/10 | 221.65 |
| 3614 ^ | | 01/06 | 832.00 |
| 3615 ^ | | 01/04 | 27,350.07 |
| 3616 ^ | | 01/05 | 1,250.00 |
| 3617 ^ | | 01/04 | 875.00 |
| 3618 ^ | | 01/03 | 13,992.00 |
| 3619 ^ | | 01/06 | 1,200.00 |
| 3620 ^ | | 01/05 | 338.80 |
| 3621 ^ | | 01/07 | 109.94 |
| 3622 ^ | | 01/03 | 680.64 |
| 3623 ^ | | 01/05 | 500.00 |
| 3624 ^ | | 01/05 | 1,639.50 |
| 3625 ^ | | 01/11 | 291.57 |
| 3626 ^ | | 01/06 | 10,326.75 |
| 3627 ^ | | 01/10 | 3,048.75 |
| 3628 ^ | | 01/06 | 125.00 |
| 3629 ^ | | 01/05 | 78.25 |
| 3630 ^ | | 01/10 | 39.57 |
| 3631 ^ | | 01/07 | 1,880.08 |
| 3633 * ^ | | 01/04 | 1,092.42 |
| 3638 * ^ | | 01/04 | 1,500.00 |
| 3639 ^ | | 01/06 | 2,519.40 |
| 3640 ^ | | 01/06 | 800.00 |
| 3641 ^ | | 01/10 | 268.15 |
| 3642 ^ | | 01/05 | 86.65 |
| 3643 ^ | | 01/11 | 475.00 |
| 3644 ^ | | 01/05 | 4,527.71 |
| 3645 ^ | | 01/05 | 450.00 |
| 3646 ^ | | 01/05 | 14,488.08 |
| 3647 ^ | | 01/05 | 2,817.28 |
| 3650 * ^ | | 01/03 | 15,219.38 |
| 3651 ^ | | 01/21 | 39,932.40 |
| 3652 ^ | | 01/03 | 7,687.73 |

**CHASE**

January 01, 2011 through January 31, 2011
Account Number:  **000000861329605**

## CHECKS PAID   *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3653 ^ | | 01/14 | 334.88 |
| 3654 ^ | | 01/19 | 210.00 |
| 3655 ^ | | 01/18 | 200.00 |
| 3656 ^ | | 01/25 | 118.00 |
| 3657 ^ | | 01/18 | 71.00 |
| 3658 ^ | | 01/25 | 154.00 |
| 3659 ^ | | 01/20 | 292.00 |
| 3660 ^ | | 01/18 | 3,750.00 |
| 3661 ^ | | 01/18 | 3,750.00 |
| 3662 ^ | | 01/21 | 158.10 |
| 3663 ^ | | 01/28 | 12.87 |
| 3664 ^ | | 01/21 | 120.00 |
| 3665 ^ | | 01/21 | 672.54 |
| 3666 ^ | | 01/20 | 257.00 |
| 3667 ^ | | 01/24 | 166.48 |
| 3668 ^ | | 01/19 | 118.00 |
| 3669 ^ | | 01/20 | 110.00 |
| 3670 ^ | | 01/21 | 57.20 |
| 3671 ^ | | 01/19 | 2,250.00 |
| 3672 ^ | | 01/20 | 252.00 |
| 3673 ^ | | 01/20 | 562.60 |
| 3674 ^ | | 01/20 | 39.95 |
| 3675 ^ | | 01/25 | 291.94 |
| 3676 ^ | | 01/18 | 312.00 |
| 3677 ^ | | 01/25 | 214.00 |
| 3678 ^ | | 01/20 | 196.62 |
| 3679 ^ | | 01/19 | 290.70 |
| 3680 ^ | | 01/25 | 232.00 |
| 3681 ^ | | 01/19 | 2,074.49 |
| 3682 ^ | | 01/18 | 1,000.00 |
| 3684 * ^ | | 01/19 | 8.37 |
| 3685 ^ | | 01/21 | 60.00 |
| 3686 ^ | | 01/24 | 287.20 |
| 3687 ^ | | 01/20 | 220.00 |
| 3689 * ^ | | 01/25 | 3,048.75 |
| 3690 ^ | | 01/27 | 297.33 |
| 3692 * ^ | | 01/25 | 155.25 |
| 3693 ^ | | 01/24 | 79.14 |
| 3694 ^ | | 01/21 | 92.50 |
| 3695 ^ | | 01/19 | 222.00 |
| 3696 ^ | | 01/24 | 540.00 |
| 3697 ^ | | 01/19 | 60.00 |
| 3698 ^ | | 01/20 | 1,522.76 |
| 3699 ^ | | 01/20 | 468.00 |
| 3700 ^ | | 01/19 | 372.00 |
| 3701 ^ | | 01/18 | 372.00 |

# CHASE ⬡

January 01, 2011 through January 31, 2011

Account Number: **000000861329605**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3703 * ^ | | 01/19 | 372.00 |
| 3704 ^ | | 01/20 | 1,218.33 |
| 3705 ^ | | 01/20 | 534.00 |
| 3706 ^ | | 01/19 | 252.00 |
| 3707 ^ | | 01/19 | 555.00 |
| 3708 ^ | | 01/19 | 270.00 |
| 3709 ^ | | 01/20 | 9,890.03 |
| 3710 ^ | | 01/20 | 5,199.81 |
| 3711 ^ | | 01/20 | 4,739.70 |
| 3712 ^ | | 01/20 | 1,992.54 |
| 3713 ^ | | 01/24 | 16,738.61 |
| 3714 ^ | | 01/24 | 391.91 |
| 3715 ^ | | 01/20 | 1,070.26 |
| 3716 ^ | | 01/24 | 43.15 |
| 3717 ^ | | 01/21 | 20.00 |
| 3718 ^ | | 01/24 | 353.16 |
| 3719 ^ | | 01/24 | 614.65 |
| 3720 ^ | | 01/25 | 400.37 |
| 3721 ^ | | 01/21 | 1,500.00 |
| 3722 ^ | | 01/26 | 242.56 |
| 3723 ^ | | 01/31 | 17.50 |
| 3724 ^ | | 01/31 | 651.03 |
| 3725 ^ | | 01/26 | 250.00 |
| 3726 ^ | | 01/26 | 400.00 |
| 3727 ^ | | 01/25 | 448.64 |
| 3729 * ^ | | 01/24 | 3,750.00 |
| 3732 * ^ | | 01/25 | 127.00 |
| 3733 ^ | | 01/25 | 122.00 |
| 3734 ^ | | 01/31 | 600.00 |
| 3735 ^ | | 01/24 | 3,274.42 |
| 3736 ^ | | 01/21 | 6,300.00 |
| 3737 ^ | | 01/31 | 20,289.36 |
| 3739 * ^ | | 01/25 | 207.00 |
| 3740 ^ | | 01/25 | 240.00 |
| 3741 ^ | | 01/27 | 231.00 |
| 3742 ^ | | 01/25 | 240.00 |
| 3743 ^ | | 01/24 | 243.00 |
| 3744 ^ | | 01/24 | 75.00 |
| 3745 ^ | | 01/24 | 57.00 |
| 3746 ^ | | 01/28 | 237.00 |
| 3747 ^ | | 01/27 | 81.00 |
| 3750 * ^ | | 01/26 | 575.00 |
| 3751 ^ | | 01/28 | 1,399.10 |
| 3754 * ^ | | 01/31 | 428.40 |
| 3757 * ^ | | 01/31 | 39.57 |
| 3758 ^ | | 01/31 | 3,750.00 |

**CHASE ◆**

January 01, 2011 through January 31, 2011
Account Number: **000000861329605**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3760 * ^ | | 01/31 | 341.06 |
| 3764 * ^ | | 01/31 | 412.75 |
| 3765 ^ | | 01/31 | 565.50 |
| 3766 ^ | | 01/31 | 403.00 |
| 3776 * ^ | | 01/31 | 113.75 |
| 3780 * ^ | | 01/31 | 445.25 |
| 3785 * ^ | | 01/31 | 84.50 |
| 3788 * ^ | | 01/27 | 3,420.65 |
| 3792 * ^ | | 01/31 | 8,738.94 |
| 8793 ^ | | 01/31 | 500.00 |

**Total Checks Paid** **$313,582.36**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | Bankcard    Mtot Disc  423849240093088 CCD ID: 9000008117 | $1,917.67 |
| 01/03 | Bankcard    Mtot Disc  423849240093016 CCD ID: 9000008117 | 238.41 |
| 01/04 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 16,125.15 |
| 01/10 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 77.00 |
| 01/12 | American Express Axp Discnt 6314376260     CCD ID: 1134992250 | 1,124.93 |
| 01/18 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 17,807.25 |
| 01/20 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 6,930.48 |
| 01/21 | Nys Tax & Financ Sales Tax  Se1100583555    CCD ID: 1001010042 | 392.00 |
| 01/26 | Shift4-Debits   Payments   C9725        CCD ID: 1330597785 | 37.62 |
| 01/31 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 21,377.73 |

**Total Electronic Withdrawals** **$66,028.24**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 01/03 | 01/03 Withdrawal | | | $6,000.00 |
| 01/03 | Incoming Domestic Wire Fee | | | 15.00 |
| 01/12 | Incoming Domestic Wire Fee | | | 15.00 |
| 01/13 | Deposited Item Returned | 000104396 | # of Items00001 | 8,928.00 |
| 01/13 | Deposit Item Returned Fee: 01 | 000104396 | # of Items00001 | 10.00 |
| 01/14 | 01/14 Transfer To Chk Xxxxx0454 | | | 35,000.00 |
| 01/14 | 01/14 Withdrawal | | | 200.00 |
| 01/18 | 01/18 Withdrawal | | | 1,500.00 |
| 01/19 | 01/19 Withdrawal | | | 1,200.00 |
| 01/19 | 01/19 Transfer To Chk Xxxxx0454 | | | 46,623.96 |
| 01/19 | Check OR Supply Order | PPD ID: 1410216800 | | 64.00 |
| 01/19 | Incoming Domestic Wire Fee | | | 15.00 |


CHASE ⊙

January 01, 2011 through January 31, 2011
Account Number: **000000861329605**

## FEES AND OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/20 | 01/20 Transfer To Chk Xxxxx0454 | 7,000.00 |
| 01/24 | 01/24 Withdrawal | 4,200.00 |
| 01/27 | 01/27 Transfer To Chk Xxxxx0454 | 27,000.00 |
| 01/28 | 01/28 Withdrawal | 400.00 |
| 01/31 | 01/31 Withdrawal | 4,200.00 |
| 01/31 | 01/31 Transfer To Chk Xxxxx0454 | 7,157.13 |
| 01/31 | Service Fee | 67.20 |
| 01/31 | Cash Deposit Immediate | 37.03 |
| 01/31 | Coin Ordered | 0.75 |
| 01/31 | Currency Ordered | 3.00 |
| **Total Fees & Other Withdrawals** | | **$149,636.07** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 368 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|
| 01/03 | $87,697.68 | 01/18 | 24,767.19 |
| 01/04 | 54,789.63 | 01/19 | 54,268.95 |
| 01/05 | 29,928.68 | 01/20 | 106,747.70 |
| 01/06 | 15,103.87 | 01/21 | 58,034.92 |
| 01/07 | 16,466.47 | 01/24 | 33,195.30 |
| 01/10 | 52,247.97 | 01/25 | 33,372.23 |
| 01/11 | 53,117.66 | 01/26 | 34,320.85 |
| 01/12 | 77,651.42 | 01/27 | 43,887.33 |
| 01/13 | 69,423.77 | 01/28 | 53,315.25 |
| 01/14 | 34,807.32 | 01/31 | 106,126.32 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|-----------------------:|
| Checks Paid / Debits | 173 |
| Deposits / Credits | 124 |
| Deposited Items | 71 |
| **Transaction Total** | **368** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|-------:|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $67.20 |
| **Total Service Fees** | **$67.20** |

# Provident Bank

400 Rella Boulevard
Montebello, NY 10901-4243
845.369.8551

```
***********AUTO**5-DIGIT 12446
7942 0.5510 AV 0.335    33 1 77
EVERYDAY LOGISTICS LLC
DBA HUDSON VALLEY RESORT
OPERATING ACCOUNT AS OF 1/8/10
400 GRANITE ROAD
KERHONKSON NY 12446
```

Date   1/31/11         Page    1
Primary Account      100000671168
Enclosures

E-STATEMENTS ARE HERE! To receive your statements and notices electronically,
simply go to providentbanking.com to sign up for Internet Banking or access the
E-Statements tab in your Internet Banking Account

*********************** C H E C K I N G   A C C O U N T ***********************

Returning Soon! We will be including separate debit and
credit sections to your business statement.

| | | | |
|---|---|---|---|
| BUSINESS CHECKING II | | NUMBER OF ENCLOSURES | 0 |
| ACCOUNT NUMBER | 100000671168 | Statement Dates   1/01/11 thru   1/31/11 | |
| PREVIOUS BALANCE | 5,762.17 | DAYS IN THE STATEMENT PERIOD | 31 |
|    1 DEPOSITS/CREDITS | 84,010.00 | AVERAGE LEDGER | 22,011.68 |
|    2 CHECKS/DEBITS | 84,035.00 | AVERAGE COLLECTED | 19,304.91 |
| SERVICE CHARGE | .00 | | |
| INTEREST PAID | .00 | | |
| CURRENT BALANCE | 5,737.17 | | |

....................................................................................

Activity in Date Order

| Date | Description | Amount | Balance |
|---|---|---|---|
| 1/13 | Deposit | 84,010.00 | 89,772.17 |
| 1/19 | OUTGOING WIRE TRANSFER FEE | 25.00- | 89,747.17 |
| 1/19 | Wire Transfer Debit | 84,010.00- | 5,737.17 |

YOU MAY DIRECT INQUIRIES OR REQUEST INFORMATION ABOUT YOUR STATEMENT, TERMS, FEES,
AND RATES; WRITE TO THE ADDRESS ON YOUR STATEMENT, STOP BY YOUR LOCAL BRANCH OR
CALL 845 369-8551. THANK YOU FOR BANKING WITH PROVIDENT BANK.