UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------x

In re                                                            Chapter 11

EVERYDAY LOGISTICS LLC,                                          Case No. 10-22026 (RDD)


                        Debtor.
-------------------------------------------------------x

## MONTHLY OPERATING STATEMENT FOR THE PERIOD OF
### February 1, 2011 to February 28, 2011


DEBTOR'S ADDRESS:
    156 Grandview Ave
    Monsey, NY  10952

                                          MONTHLY DISBURSEMENTS:
                                                  $367,672.42


DEBTOR'S ATTORNEY:
    Backenroth, Frankel & Krinsky, LLP       MONTHLY OPERATING
    489 Fifth Avenue                         PROFIT (LOSS):
    New York, New York 10017                         $27,888.01


REPORT PREPARER:
    Mark Frankel, with information obtained from Debtor.

        THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF
THE DEBTOR.

        The undersigned, having reviewed the attached report and being familiar with Debtor's
financial affairs, verifies under the penalty of perjury, that the information contained therein is
complete, accurate and truthful to the best of my knowledge.


DATE: 1/25/2011                              _/s/ Eliot Spitzer, Managing Member_____
                                                   SIGNATURE AND TITLE


Indicate if this is an amended statement by checking here

                                          AMENDED STATEMENT

Receipts and Disbursements

RECEIPTS          $395,560.43

DISBURSEMENTS    $367,672.42

Balance Sheet

ASSETS

Real Property                                    $ 7,000.000.00

Personal Property                                $30,000.00


LIABILITIES

Secured Claims                                   $25,633,500.00

General Unsecured Claims                         $769,349.00

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re  Everyday Logistics LLC                      ,          Case No.  10-22026
                                    *Debtor*

Small Business Case under Chapter 11

### SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  Febuary 2011                          Date filed: _____

Line of Business: _____          NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF
PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE
ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE,
CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Eliot Spitzer
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☒ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☒ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☐ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☐ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☒ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                                    ☐    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ *395,560.43*

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month                                    $ *<44,899.16>*

Cash on Hand at End of Month                                    $ *<17,011.15>*

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL   $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $ *367,672.42*

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*                   $ *395,560.43*

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*                 $ *367,672.42*

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH   $ *27,888.01*

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ *217,315.21*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $ *36,805.52*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                    *112*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?      *105*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                          $ *10,000.—*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                     $

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                               $

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                             $

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ *395,560.43* | $ |
| EXPENSES | $ | $ *367,672.42* | $ |
| CASH PROFIT | $ | $ *27,888.01* | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                    $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                                $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                        $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

"B"

Month    **02/01/2011**    through    **02/28/2011**

## INCOME

| | | Received on date | | Bank Deposit |
|---|---|---|---|---|
| | | Cash | Checks | Totals |
| 1 | 02/01 - 03 | $ 403.30 | $ 8,085.60 | $ 8,488.90 |
| 2 | 02/04 - 10 | $ 3,212.73 | $ 57,595.26 | $ 60,807.99 |
| 3 | 02/11 - 17 | $ 4,284.58 | $ 110,437.89 | $ 114,722.47 |
| 4 | 02/18 - 24 | $ 10,637.81 | $ 30,145.03 | $ 40,782.84 |
| 5 | 02/25 - 28 | $ 1,825.97 | $ 40,350.05 | $ 42,176.02 |
| | | $ 20,364.39 | $ 246,613.83 | $ 266,978.22 | $ 266,978.22 |

| | Processed on date | | | Credit Card |
|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals |
| 1 | $ 979.90 | $ 1,725.28 | $ - | $ 2,705.18 |
| 2 | $ 473.90 | $ 6,049.92 | $ 327.45 | $ 6,851.27 |
| 3 | $ 8,913.50 | $ 11,179.14 | $ 843.65 | $ 20,936.29 |
| 4 | $ 13,139.45 | $ 53,859.20 | $ 1,332.99 | $ 68,331.64 |
| 5 | $ 427.91 | $ 29,095.16 | $ 234.76 | $ 29,757.83 |
| | $ 23,934.66 | $ 101,908.70 | $ 2,738.85 | $ 128,582.21 | $ 128,582.21 |

Total income for the month:    $ 395,560.43

## DISBURSEMENTS

| | |
|---|---|
| Bank, credit card and processing fees: | |
| Credit card chargebacks: | |
| Total check disbursements (list attached): | $ 198,998.63 |
| Total payroll expense (transfers): | $ 158,673.79 |
| Other legal and bank fees (including uncleared checks): | $ 10,000.00 |

Total expenses for the month:    $ 367,672.42

## Cash profit (loss) for the month:    $ 27,888.01

# The Lexington at The Hudson Valley Resort

## Account QuickReport

### As of February 28, 2011

"C" 1 of 2

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 2/11/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 2/11 - 2/17/11 | -300.00 |
| Bill Pmt... | 2/11/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 2/11 - 2/17/11 | -4,000.00 |
| Bill Pmt... | 2/22/2011 | | NYS SALES TAX PROCESSING | 20-3729464 | -8,662.17 |
| Bill Pmt... | 2/24/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 2/18 - 24/11 | -4,000.00 |
| Bill Pmt... | 2/24/2011 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 2/18 -24/11 KENNEDY | -10,000.00 |
| Bill Pmt... | 2/3/2011 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/28 - 2/3/11 | -1,000.00 |
| Bill Pmt... | 2/10/2011 | 0 | HERITAGENERGY | 223032 LP / OIL | -16,174.84 |
| Bill Pmt... | 2/4/2011 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 2/4 - 2/10/11 | -200.00 |
| Bill Pmt... | 2/8/2011 | 1 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 2/4 - 2/10/11 | -1,410.00 |
| Bill Pmt... | 2/1/2011 | 3820 | AMERICAN EXPRESS | TRANSPORTATION, ADVERT. PHONE, LABOR | -2,664.55 |
| Bill Pmt... | 2/1/2011 | 3821 | AMERICAN EXPRESS | SPA EQUIP, OFFICE SUPPLIES, ENT. | -1,294.65 |
| Bill Pmt... | 2/3/2011 | 3822 | KINGSTON GLASSWORKS | GLASS BY POOL REPLACED | -469.80 |
| Bill Pmt... | 2/3/2011 | 3823 | KINGSTON GLASSWORKS | 8 insulated glass units rooms | -320.00 |
| Bill Pmt... | 2/4/2011 | 3824 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 2/4/2011 | 3825 | MICHAEL C. HASENBALG | COMMISSION INSTALLMENT # 15 | -500.00 |
| Bill Pmt... | 2/11/2011 | 3826 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M | -3,750.00 |
| Bill Pmt... | 2/11/2011 | 3827 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M | -3,750.00 |
| Bill Pmt... | 2/9/2011 | 3828 | KINGSTON GLASSWORKS | 8 insulated glass units rooms | -317.55 |
| Bill Pmt... | 2/9/2011 | 3829 | CHARLENE L. ROBERTS | PPE 2/3/11 | -60.00 |
| Bill Pmt... | 2/9/2011 | 3830 | COFFEE SYSTEM OF THE HUD... | 150620 | -483.63 |
| Bill Pmt... | 2/9/2011 | 3831 | CULLIGAN WATER CONDITIONI... | ACCT# 10604676 | -61.18 |
| Bill Pmt... | 2/9/2011 | 3832 | DEBRA MARCUS | PPE 2/3/11 | -51.00 |
| Bill Pmt... | 2/9/2011 | 3833 | FARMER ELECTRICAL SUPPLY | SAFETY SWITCH | -151.81 |
| Bill Pmt... | 2/9/2011 | 3834 | FASTENAL COMPANY | TEMP ALARM SPA | -421.93 |
| Bill Pmt... | 2/9/2011 | 3835 | FRANK L. BURNS JR. | food supervision | -250.00 |
| Bill Pmt... | 2/9/2011 | 3836 | GRAINGER | ACCT# 870479516 STEAMTRAP | -247.86 |
| Bill Pmt... | 2/9/2011 | 3837 | GRAPHIC SPECTRUMS | monthly updates 1/31/11 | -190.00 |
| Bill Pmt... | 2/9/2011 | 3838 | HOME DEPOT SUPPLY FACILIT... | SPA, ENGINEERING SUPPLIES | -574.16 |
| Bill Pmt... | 2/9/2011 | 3839 | HUDSON VALLEY INTERNET | internet | -189.95 |
| Bill Pmt... | 2/9/2011 | 3840 | IN THE SWIM | SPA CLEANING PRODUCTS | -248.90 |
| Bill Pmt... | 2/11/2011 | 3841 | J.C. EHRLICH CO. INC | 8078792 PEST CONTROL | -1,572.48 |
| Bill Pmt... | 2/9/2011 | 3842 | JENNIFER G. SCHNETZLER | PPE 2/3/11 | -168.00 |
| Bill Pmt... | 2/9/2011 | 3843 | JENNIFER L. BROWN | MISSED DATES FROM 1/21 - 1/27/11 | -40.00 |
| Bill Pmt... | 2/9/2011 | 3844 | KELLY SPOTO | PPE 2/3/11 | -72.00 |
| Bill Pmt... | 2/9/2011 | 3845 | LEISURE TIME SPRING WATER | WATER | -331.72 |
| Bill Pmt... | 2/11/2011 | 3846 | LENA SHYERS | REBATE FRIENDS WINTER WKND | -1,700.00 |
| Bill Pmt... | 2/9/2011 | 3847 | LORNA M. BOUGHTON | PPE 2/3/11 | -51.00 |
| Bill Pmt... | 2/9/2011 | 3848 | MARLAN INDUSTRIES | light bulbs | -478.44 |
| Bill Pmt... | 2/9/2011 | 3849 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -781.90 |
| Bill Pmt... | 2/9/2011 | 3850 | RAY POLLARD JR | PPE 2/3/11 | -187.05 |
| Bill Pmt... | 2/9/2011 | 3851 | ROBERT J. ANSON JR | PPE 2/3/11 | -51.00 |
| Bill Pmt... | 2/9/2011 | 3852 | ROSANNA KINLOCK | REFUND OVERPAYMENT | -70.00 |
| Bill Pmt... | 2/9/2011 | 3853 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -154.00 |
| Bill Pmt... | 2/9/2011 | 3854 | UNIFIRST CORP. | UNIFORMS KITCHEN | -41.83 |
| Bill Pmt... | 2/9/2011 | 3855 | VICKY WALTERS | MISSED CLASSES FROM 12/2 - 6/10 | -30.00 |
| Bill Pmt... | 2/9/2011 | 3856 | Chase Credit Card | ZOLL AED SUPPLIES | -394.96 |
| Bill Pmt... | 2/9/2011 | 3857 | MICHAEL C. HASENBALG | COMMISSION INSTALLMENT # 16 | -500.00 |
| Bill Pmt... | 2/11/2011 | 3858 | CASH | PETTY CASH REIMBURSMENT | -421.99 |
| Bill Pmt... | 2/11/2011 | 3859 | LUIS CORTEZ | PPE 2/3/11 | -216.00 |
| Bill Pmt... | 2/11/2011 | 3860 | HERMAN CEPEDA | PPE 2/3/11 | -225.00 |
| Bill Pmt... | 2/11/2011 | 3861 | PINTO ARIVAL | PPE 2/3/11 | -225.00 |
| Bill Pmt... | 2/11/2011 | 3862 | Tri State Laundry Equipment | ESTIMATE LABOR REDUCED BY 2 TO 3 HOU... | -3,523.26 |
| Bill Pmt... | 2/11/2011 | 3863 | MARC MINOFF | COMMISSION FOR 3 GROUPS | -424.09 |
| Bill Pmt... | 2/13/2011 | 3864 | ROBERT SMITH | PPE 02-10-11 & 02-17-11 prepaid | -262.59 |
| Bill Pmt... | 2/14/2011 | 3865 | BETH WORONOFF | PPE 1/10 - 1/20/11 | -10.00 |
| Bill Pmt... | 2/14/2011 | 3866 | CHARLENE L. ROBERTS | PPE 2/10/11 | -70.00 |
| Bill Pmt... | 2/14/2011 | 3867 | Chase Credit Card | PLUMBING, CARPENTRY, GAS, GLASS | -3,408.34 |
| Bill Pmt... | 2/14/2011 | 3868 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE SUPPLIES | -400.89 |
| Bill Pmt... | 2/14/2011 | 3869 | DEBRA MARCUS | PPE 2/10/11 | -51.00 |
| Bill Pmt... | 2/14/2011 | 3870 | HOME DEPOT SUPPLY FACILIT... | SUPPLIES | -903.05 |
| Bill Pmt... | 2/14/2011 | 3871 | IMPERIAL CREDIT CORP | GL INS. ACCT# 15-003-100569-0 INSTALLME... | -16,738.61 |
| Bill Pmt... | 2/14/2011 | 3872 | JENNIFER L. BROWN | PPE 2/10/11 | -20.00 |
| Bill Pmt... | 2/14/2011 | 3873 | LORNA M. BOUGHTON | PPE 2/10/11 | -173.00 |
| Bill Pmt... | 2/14/2011 | 3874 | MICROS RETAIL SYSTEMS, INC. | QUARTERLY SERVICE CONTRACT | -1,809.49 |
| Bill Pmt... | 2/14/2011 | 3875 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -1,718.20 |
| Bill Pmt... | 2/14/2011 | 3876 | RELIABLE OFFICE SUPPLIES | OFFICE SUPPLIES | -885.85 |
| Bill Pmt... | 2/14/2011 | 3877 | SHERIFF OF ROCKLAND COUN... | G C 100009980 | -800.00 |

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of February 28, 2011



| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt... | 2/14/2011 | 3878 | TEXTRON FINANCIAL CORPOR... | 01-001-0092618-01 | -3,048.75 |
| Bill Pmt... | 2/14/2011 | 3879 | THYSSENKRUPP ELEVATOR C... | 934043 MAINTAINENCE | -2,360.29 |
| Bill Pmt... | 2/14/2011 | 3880 | UNIFIRST CORP. | CHEF UNIFORMS | -41.83 |
| Bill Pmt... | 2/14/2011 | 3881 | Chase Credit Card | VOID: LAUNDRY SUPPLIES, SYSCO, SYSCO,... | 0.00 |
| Bill Pmt... | 2/14/2011 | 3882 | FRESKEETO FROZEN FOODS | PAPER PRODUCTS | -90.85 |
| Bill Pmt... | 2/15/2011 | 3883 | UNITED STATES TRUSTEES | ACCT# 087-10-22026 (RDD)  4 QUARTER 2010 | -6,500.00 ← |
| Bill Pmt... | 2/15/2011 | 3884 | Chase Credit Card | | 0.00 |
| Bill Pmt... | 2/15/2011 | 3885 | Chase Credit Card | 2 SYSCO, REFUND, CARPENTRY, KITCHEN, ... | -29,516.35 |
| Bill Pmt... | 2/15/2011 | 3886 | ROBERT SMITH | KEY DEPOSIT REFUND | -200.00 |
| Bill Pmt... | 2/15/2011 | 3887 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 2/15/2011 | 3888 | FRESKEETO FROZEN FOODS | FOOD DEL | -1,045.41 |
| Bill Pmt... | 2/15/2011 | 3889 | IKON FINANCIAL SERVICES | 1329244-SNC257 COPIER LEASE | -353.16 |
| Bill Pmt... | 2/15/2011 | 3890 | MICHAEL C. HASENBALG | COMMISSION INSTALLMENT # 17 | -500.00 |
| Bill Pmt... | 2/15/2011 | 3891 | PERKINS d/b/a MT ELLIS PAPE... | ROOMS CLEANING, SUPPLIES | -765.01 |
| Bill Pmt... | 2/15/2011 | 3892 | RYCOR HVAC | Freezer wouldn't drop below 30 degrees | -140.40 |
| Bill Pmt... | 2/15/2011 | 3893 | ULSTER UNIFORM SERVICE, IN... | engineering uniforms | -79.50 |
| Bill Pmt... | 2/15/2011 | 3894 | Yellow Book USA | directory listing | -92.50 |
| Bill Pmt... | 2/17/2011 | 3895 | BOLLINGER, INC  GROUP DEPT | X0005-401614  COBRA INS DEC & JAN | -2,730.12 |
| Bill Pmt... | 2/17/2011 | 3896 | DUTCHESS BEER DISTRIBUTO... | 10 CASES OF BEER | -194.50 |
| Bill Pmt... | 2/17/2011 | 3897 | LOBO DISTRIBUTING INC. | COLD PLATE 2 1/2 KEGS | -633.90 |
| Bill Pmt... | 2/17/2011 | 3898 | SUNOCO 209 EXPRESS MART | 6 CARTONS CIGS | -598.56 |
| Bill Pmt... | 2/17/2011 | 3899 | AMERICAN EXPRESS | NYE'S EXPENSE, ADVER, VIPS | -2,268.91 |
| Bill Pmt... | 2/17/2011 | 3900 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 2/11 - 2/17/11 | -3,750.00 |
| Bill Pmt... | 2/18/2011 | 3901 | ELLENVILLE BEVERAGE CENT... | BANK FEES FOR 7 RETURNED CHECKS | -140.00 |
| Bill Pmt... | 2/18/2011 | 3902 | WILLER RAMOS | BANK FEE FOR RETURNED CHECK | -15.00 |
| Bill Pmt... | 2/18/2011 | 3903 | KIMBALL MIDWEST | SHOP SUPPLIES | -752.04 |
| Bill Pmt... | 2/18/2011 | 3904 | TIMOTHY HARASYM | PAYROLL ADVANCE | -125.00 |
| Bill Pmt... | 2/22/2011 | 3905 | ADP, INC | year end W 2' s, reports, payroll processing | -2,142.89 |
| Bill Pmt... | 2/22/2011 | 3906 | CHARLENE L. ROBERTS | PPE 2/17/11 | -30.00 |
| Bill Pmt... | 2/22/2011 | 3907 | COFFEE SYSTEM OF THE HUD... | 150620 coffee supplies | -51.48 |
| Bill Pmt... | 2/22/2011 | 3908 | ENVIRONMENTAL LABWORKS,... | MONTHLY TESTING | -110.00 |
| Bill Pmt... | 2/22/2011 | 3909 | JENNIFER G. SCHNETZLER | PPE 2/11 - 2/17/11 | -282.00 |
| Bill Pmt... | 2/22/2011 | 3910 | KELLY SPOTO | PPE 2/11 - 2/17/11 | -138.00 |
| Bill Pmt... | 2/22/2011 | 3911 | LORNA M. BOUGHTON | PPE 2/11 - 2/17/11 | -199.21 |
| Bill Pmt... | 2/22/2011 | 3912 | PERKINS d/b/a MT ELLIS PAPE... | spa / housekeeping cleaning supplies | -873.56 |
| Bill Pmt... | 2/22/2011 | 3913 | RAY POLLARD JR | PPE 2/11 - 2/17/11 | -378.70 |
| Bill Pmt... | 2/22/2011 | 3914 | ULSTER COUNTY SHERIFF | BOUGHTON ID# 8-1529 2/17/11 | -22.14 |
| Bill Pmt... | 2/22/2011 | 3915 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -77.00 |
| Bill Pmt... | 2/22/2011 | 3916 | UNIFIRST CORP. | Acct# 782690 chef uniforms | -41.83 |
| Bill Pmt... | 2/22/2011 | 3917 | CENTRAL HUDSON | TRANSFORMER RENTALS | -428.03 |
| Bill Pmt... | 2/22/2011 | 3918 | CENTRAL HUDSON | HOUSE ELECTRIC | -151.16 |
| Bill Pmt... | 2/23/2011 | 3919 | ADP, INC | ACCT# 00020-O63259 PAYROLL PROCESSING | -229.74 |
| Bill Pmt... | 2/23/2011 | 3920 | CENTRAL HUDSON | VOID: JANUARY ELECTRIC BILL | 0.00 |
| Bill Pmt... | 2/23/2011 | 3921 | FRESKEETO FROZEN FOODS | food delivery | -6,793.13 |
| Bill Pmt... | 2/23/2011 | 3922 | HUDSON VALLEY WEDDINGS | BAL DUE FOR BANNER AD | -83.33 |
| Bill Pmt... | 2/23/2011 | 3923 | CENTRAL HUDSON | 60% of JANUARY ELECTRIC BILL | -38,397.88 |
| Bill Pmt... | 2/24/2011 | 3924 | BEST TRAVEL AND TOURS INC | COMMISSION SACHDEO, RAJ 10/28/10 | -17.75 |
| Bill Pmt... | 2/24/2011 | 3925 | FRANK L. BURNS JR. | food supervision | -250.00 |
| Bill Pmt... | 2/24/2011 | 3926 | MICHAEL C. HASENBALG | commission installment # 18 | -500.00 |
| Bill Pmt... | 2/25/2011 | 3927 | ULSTER COUNTY TOURISM | CUSTOMER # 6268888 2/25,26, 27/11 N TIME... | -500.00 |
| Bill Pmt... | 2/25/2011 | 3928 | CRISTIAN GIL ESTRADA | PPE 2/17/11 | -204.00 |

Total 10114 · Chase Bank - Operating DIP Acct

-208,998.63

**TOTAL**

-208,998.63

## OUTSTANDING INVOICES:    AS OF  02/28/11

*E*

| GROUP: | DATE OF GRP. | AMOUNT |
|---|---|---|
| **KAUFMAN BAR MITZVAH**<br>Mr. Sinai Kaufman<br>1371 42nd Street<br>Brooklyn, NY  11219<br>917-709-0311 | 7/31-8/2/09 | $889.28<br>**Did sign for Certified Return Receipt Letter** |
| **MIRELDA TORREZ POOL PARTY**<br>Ms. Marilda Torrez<br>Ellenville, NY  12428<br>845-647-6568 | 8/9/2009 | $791.98 |
| **PRIVATE STOCK ENTERTAINMENT**<br>Mr. Don Johnson<br>Washington, DC<br>(202) 489-1032 | 2/12-15/10 | $87,417.68<br>**Stop Payment issued on checks**<br>-$67,528.86 charged to credit cards |
| **BRUCE FAMILY BIRTHDAY PARTY**<br>Ms. Maude Bruce<br>Ellenville, NY  12428<br>845-647-6371 | 2/20/2010 | $68.00 |
| **PAPER CHASER PRODUCTIONS**<br>Mr. Alan Mair<br>New Paltz, NY | 4/09-11/10 | $9,223.36 |
| **NERFA**<br>Dianne Tankle<br>2401 Penn Ave, Unite 2A5<br>Philadelphia, PA   19130 | 11/11-14/10 | $2,884.08 |
| **RICHMOND TOURS**<br>Frank Petruzzi<br>1828 Hylan Blvd<br>Staten Island, NY  10305 | 2/4-6/11 | $3,060.00   attrition |

### TOTAL OUTSTANDING INVOICES:    $36,805.52

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

February 01, 2011 through February 28, 2011

Account Number:  **000000861329605**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

```
00000348 DRE 802 153 06011 - NNNNNNNNNNN T 1 000000000 64 0000
```

EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

### Take Charge of Your Checking Account to Help Avoid Fees

1. **Sign up for overdraft protection** from your Savings Account or Chase Credit Card*.
2. **Sign up for low balance alerts** at Chase.com/freealerts.
3. **Enroll in Chase Mobile**SM to get your balance by text message at Chase.com/Mobile.
4. **Check your balances and transactions 24/7** at Chase.com

Want to learn more about managing your checking account?
Visit your local branch and speak to a personal banker today
or visit www.Chase.com/ManageMyAccount

*Overdraft Protection may be subject to credit approval. Fees may apply.

---

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $106,126.32 |
| Deposits and Additions | 120 | 380,307.53 |
| Checks Paid | 145 | - 186,248.20 |
| Electronic Withdrawals | 9 | - 36,814.51 |
| Fees and Other Withdrawals | 26 | - 177,914.44 |
| Ending Balance | 300 | $85,456.70 |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Deposit | $1,069.50 |
| 02/01 | Bankcard    Btot Dep  423849240093088 CCD ID: 9000008117 | 2,327.45 |
| 02/01 | Bankcard    Btot Dep  423849240093016 CCD ID: 9000008117 | 258.08 |
| 02/01 | American Express Settlement 6314376260   CCD ID: 1134992250 | 225.00 |
| 02/02 | Deposit | 6,155.00 |
| 02/02 | Deposit | 300.00 |

 CHASE ◻

February 01, 2011 through February 28, 2011
Account Number:    **000000861329605**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1.  Write in the Ending Balance shown on this statement:            Step 1 Balance: $_____

2.  List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                    Step 2 Total:   $_____

3.  Add Step 2 Total to Step 1 Balance.                             Step 3 Total:   $_____

4.  List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                    Step 4 Total:   -$_____

5.  Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



EQUAL HOUSING LENDER    JPMorgan Chase Bank, N.A. Member FDIC

**CHASE** ⬤

February 01, 2011 through February 28, 2011

Account Number:    **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 1,780.30 |
| 02/02 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,041.60 |
| 02/02 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 540.40 |
| 02/02 | American Express Settlement 6314376302    CCD ID: 1134992250 | 3.02 |
| 02/03 | Deposit | 219.60 |
| 02/03 | Deposit | 118.00 |
| 02/03 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 2,422.50 |
| 02/03 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 142.18 |
| 02/03 | American Express Settlement 6314376302    CCD ID: 1134992250 | 9.07 |
| 02/04 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,297.28 |
| 02/07 | Deposit | 33,563.20 |
| 02/07 | Deposit | 16,434.45 |
| 02/07 | Deposit | 6,313.00 |
| 02/07 | Deposit | 3,700.00 |
| 02/07 | Deposit | 1,996.30 |
| 02/07 | Deposit | 1,529.77 |
| 02/07 | Deposit | 802.86 |
| 02/07 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 1,147.35 |
| 02/07 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 778.60 |
| 02/07 | American Express Settlement 6314376260    CCD ID: 1134992250 | 642.90 |
| 02/07 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 497.70 |
| 02/07 | American Express Settlement 6314376260    CCD ID: 1134992250 | 329.00 |
| 02/07 | American Express Settlement 6314376302    CCD ID: 1134992250 | 7.75 |
| 02/08 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 1,717.18 |
| 02/08 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 65.53 |
| 02/08 | American Express Settlement 6314376260    CCD ID: 1134992250 | 50.00 |
| 02/09 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 813.90 |
| 02/09 | American Express Settlement 6314376260    CCD ID: 1134992250 | 86.90 |
| 02/09 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 9.34 |
| 02/10 | Deposit | 2,274.00 |
| 02/10 | Deposit | 90.00 |
| 02/10 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 517.60 |
| 02/10 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 34.00 |
| 02/11 | Deposit | 27,049.00 |
| 02/11 | Deposit | 11,925.00 |
| 02/11 | Deposit | 1,320.36 |
| 02/11 | Deposit | 792.85 |
| 02/11 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 850.00 |
| 02/11 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 85.00 |
| 02/11 | American Express Settlement 6314376302    CCD ID: 1134992250 | 15.50 |
| 02/14 | Deposit | 25,000.00 |
| 02/14 | Deposit | 21,604.00 |
| 02/14 | Deposit | 13,185.04 |
| 02/14 | Deposit | 8,499.65 |
| 02/14 | Deposit | 1,874.19 |
| 02/14 | Deposit | 1,391.40 |
| 02/14 | Deposit | 958.22 |

*RE*

 CHASE

February 01, 2011 through February 28, 2011

Account Number:    **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/14 | Bankcard       Mtot Dep   423849240093088 CCD ID: 9000008117 | 1,126.60 |
| 02/14 | American Express Settlement 6314376260        CCD ID: 1134992250 | 300.00 |
| 02/14 | Bankcard       Mtot Dep   423849240093088 CCD ID: 9000008117 | 225.00 |
| 02/14 | American Express Settlement 6314376260        CCD ID: 1134992250 | 100.00 |
| 02/14 | Bankcard       Mtot Dep   423849240093016 CCD ID: 9000008117 | 42.00 |
| 02/14 | Bankcard       Mtot Dep   423849240093016 CCD ID: 9000008117 | 16.00 |
| 02/15 | Deposit | 451.00 |
| 02/15 | American Express Settlement 6314376260        CCD ID: 1134992250 | 5,850.00 |
| 02/15 | Bankcard       Btot Dep   423849240093088 CCD ID: 9000008117 | 2,880.50 |
| 02/15 | Bankcard       Btot Dep   423849240093016 CCD ID: 9000008117 | 139.50 |
| 02/15 | American Express Settlement 6314376302        CCD ID: 1134992250 | 5.97 |
| 02/16 | Deposit | 668.20 |
| 02/16 | Bankcard       Btot Dep   423849240093088 CCD ID: 9000008117 | 1,270.44 |
| 02/16 | Bankcard       Btot Dep   423849240093016 CCD ID: 9000008117 | 472.82 |
| 02/16 | American Express Settlement 6314376302        CCD ID: 1134992250 | 355.96 |
| 02/16 | American Express Settlement 6314376260        CCD ID: 1134992250 | 25.20 |
| 02/17 | Bankcard       Mtot Dep   423849240093088 CCD ID: 9000008117 | 2,201.70 |
| 02/17 | American Express Settlement 6314376260        CCD ID: 1134992250 | 654.90 |
| 02/17 | Bankcard       Mtot Dep   423849240093016 CCD ID: 9000008117 | 262.16 |
| 02/17 | American Express Settlement 6314376302        CCD ID: 1134992250 | 111.38 |
| 02/18 | Deposit | 1,631.00 |
| 02/18 | Deposit | 995.45 |
| 02/18 | Deposit | 363.85 |
| 02/18 | Deposit | 121.92 |
| 02/18 | Bankcard       Mtot Dep   423849240093088 CCD ID: 9000008117 | 1,079.05 |
| 02/18 | Bankcard       Mtot Dep   423849240093016 CCD ID: 9000008117 | 219.00 |
| 02/18 | American Express Settlement 6314376260        CCD ID: 1134992250 | 150.00 |
| 02/22 | Deposit | 25,000.00 |
| 02/22 | Deposit | 5,594.92 |
| 02/22 | Deposit | 1,673.03 |
| 02/22 | Deposit | 1,074.45 |
| 02/22 | Deposit | 908.40 |
| 02/22 | Deposit | 799.28 |
| 02/22 | Bankcard       Btot Dep   423849240093088 CCD ID: 9000008117 | 3,136.21 |
| 02/22 | American Express Settlement 6314376260        CCD ID: 1134992250 | 1,463.70 |
| 02/22 | Bankcard       Btot Dep   423849240093088 CCD ID: 9000008117 | 1,455.82 |
| 02/22 | Bankcard       Mtot Dep   423849240093088 CCD ID: 9000008117 | 1,107.75 |
| 02/22 | Bankcard       Btot Dep   423849240093016 CCD ID: 9000008117 | 335.75 |
| 02/22 | American Express Settlement 6314376260        CCD ID: 1134992250 | 281.00 |
| 02/22 | Bankcard       Mtot Dep   423849240093016 CCD ID: 9000008117 | 200.00 |
| 02/23 | Deposit | 1,077.88 |
| 02/23 | Bankcard       Btot Dep   423849240093088 CCD ID: 9000008117 | 1,512.62 |
| 02/23 | American Express Settlement 6314376260        CCD ID: 1134992250 | 141.90 |
| 02/23 | American Express Settlement 6314376302        CCD ID: 1134992250 | 13.07 |
| 02/24 | Deposit | 1,897.76 |
| 02/24 | Bankcard       Btot Dep   423849240093088 CCD ID: 9000008117 | 22,400.41 |
| 02/24 | American Express Settlement 6314376260        CCD ID: 1134992250 | 5,526.80 |

**CHASE** ◯

February 01, 2011 through February 28, 2011
Account Number:    000000861329605

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/24 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 645.47 |
| 02/24 | American Express Settlement 6314376302     CCD ID: 1134992250 | 15.50 |
| 02/25 | Deposit | 5,886.00 |
| 02/25 | Deposit | 1,761.67 |
| 02/25 | Deposit | 862.25 |
| 02/25 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 15,280.01 |
| 02/25 | American Express Settlement 6314376260     CCD ID: 1134992250 | 6,545.95 |
| 02/25 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 172.00 |
| 02/28 | Deposit | 25,000.00 |
| 02/28 | Deposit | 7,548.50 |
| 02/28 | Deposit | 1,439.29 |
| 02/28 | Deposit | 120.87 |
| 02/28 | Deposit | 86.81 |
| 02/28 | Bankcard    Mtot Dep   423849240093088 CCD ID: 9000008117 | 7,237.50 |
| 02/28 | Bankcard    Btot Dep   423849240093088 CCD ID: 9000008117 | 3,182.50 |
| 02/28 | American Express Settlement 6314376260     CCD ID: 1134992250 | 373.65 |
| 02/28 | American Express Settlement 6314376302     CCD ID: 1134992250 | 337.04 |
| 02/28 | Bankcard    Btot Dep   423849240093016 CCD ID: 9000008117 | 265.00 |
| 02/28 | Bankcard    Mtot Dep   423849240093016 CCD ID: 9000008117 | 193.00 |
| 02/28 | American Express Settlement 6314376260     CCD ID: 1134992250 | 173.65 |

**Total Deposits and Additions**                                                                              **$380,307.53**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 3354  ^ | | 02/02 | $250.00 |
| 3355  ^ | | 02/07 | 1,992.00 |
| 3471  * ^ | | 02/04 | 61.00 |
| 3528  * ^ | | 02/02 | 35.00 |
| 3529  ^ | | 02/07 | 1,812.00 |
| 3531  * ^ | | 02/07 | 1,812.00 |
| 3584  * ^ | | 02/14 | 75.00 |
| 3683  * ^ | | 02/07 | 100.00 |
| 3688  * ^ | | 02/14 | 662.00 |
| 3691  * ^ | | 02/04 | 32.30 |
| 3730  * ^ | | 02/08 | 127.00 |
| 3738  * ^ | | 02/07 | 76.00 |
| 3748  * ^ | | 02/09 | 40.00 |
| 3749  ^ | | 02/14 | 20.00 |
| 3752  * ^ | | 02/07 | 209.00 |
| 3753  ^ | | 02/01 | 51.00 |
| 3755  * ^ | | 02/03 | 1,141.83 |
| 3756  ^ | | 02/14 | 81.00 |
| 3759  * ^ | | 02/02 | 250.00 |
| 3761  * ^ | | 02/18 | 65.87 |
| 3762  ^ | | 02/04 | 393.25 |



February 01, 2011 through February 28, 2011
Account Number:   **000000861329605**

## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3763 ^ | | 02/01 | 84.50 |
| 3767 * ^ | | 02/04 | 455.00 |
| 3768 ^ | | 02/15 | 321.75 |
| 3769 ^ | | 02/04 | 451.75 |
| 3770 ^ | | 02/01 | 84.50 |
| 3771 ^ | | 02/04 | 451.75 |
| 3772 ^ | | 02/01 | 370.50 |
| 3773 ^ | | 02/01 | 494.00 |
| 3774 ^ | | 02/02 | 464.75 |
| 3775 ^ | | 02/01 | 840.00 |
| 3777 * ^ | | 02/01 | 253.50 |
| 3778 ^ | | 02/04 | 745.50 |
| 3779 ^ | | 02/01 | 461.50 |
| 3781 * ^ | | 02/01 | 84.50 |
| 3782 ^ | | 02/03 | 409.50 |
| 3784 * ^ | | 02/01 | 403.00 |
| 3786 * ^ | | 02/03 | 84.50 |
| 3787 ^ | | 02/01 | 412.75 |
| 3789 * ^ | | 02/04 | 640.00 |
| 3790 ^ | | 02/07 | 640.00 |
| 3791 ^ | | 02/07 | 640.00 |
| 3794 * ^ | | 02/07 | 267.15 |
| 3795 ^ | | 02/03 | 124.98 |
| 3796 ^ | | 02/03 | 780.00 |
| 3797 ^ | | 02/07 | 12.87 |
| 3798 ^ | | 02/02 | 361.90 |
| 3799 ^ | | 02/03 | 526.58 |
| 3800 ^ | | 02/04 | 747.37 |
| 3801 ^ | | 02/04 | 77.00 |
| 3802 ^ | | 02/09 | 39.57 |
| 3803 ^ | | 02/02 | 49,401.56 |
| 3804 ^ | | 02/09 | 160.00 |
| 3805 ^ | | 02/08 | 199.00 |
| 3806 ^ | | 02/07 | 250.00 |
| 3807 ^ | | 02/02 | 363.14 |
| 3808 ^ | | 02/02 | 2,833.10 |
| 3809 ^ | | 02/07 | 118.00 |
| 3810 ^ | | 02/14 | 40.00 |
| 3811 ^ | | 02/11 | 102.00 |
| 3812 ^ | | 02/08 | 279.00 |
| 3813 ^ | | 02/17 | 190.00 |
| 3815 * ^ | | 02/09 | 579.74 |
| 3816 ^ | | 02/17 | 27.90 |
| 3817 ^ | | 02/04 | 950.35 |
| 3818 ^ | | 02/07 | 450.00 |
| 3819 ^ | | 02/07 | 1,965.60 |



**CHASE** ○

February 01, 2011 through February 28, 2011
Account Number: **000000861329605**

## CHECKS PAID (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3820 ^ | | 02/07 | 2,664.55 |
| 3821 ^ | | 02/07 | 1,294.65 |
| 3822 ^ | | 02/07 | 469.80 |
| 3823 ^ | | 02/08 | 320.00 |
| 3824 ^ | | 02/11 | 250.00 |
| 3825 ^ | | 02/10 | 500.00 |
| 3826 ^ | | 02/14 | 3,750.00 |
| 3827 ^ | | 02/14 | 3,750.00 |
| 3828 ^ | | 02/14 | 317.55 |
| 3829 ^ | | 02/14 | 60.00 |
| 3830 ^ | | 02/17 | 483.63 |
| 3831 ^ | | 02/18 | 61.18 |
| 3832 ^ | | 02/22 | 51.00 |
| 3833 ^ | | 02/17 | 151.81 |
| 3834 ^ | | 02/22 | 421.93 |
| 3835 ^ | | 02/16 | 250.00 |
| 3836 ^ | | 02/15 | 247.86 |
| 3837 ^ | | 02/16 | 190.00 |
| 3838 ^ | | 02/16 | 574.16 |
| 3839 ^ | | 02/16 | 189.95 |
| 3840 ^ | | 02/22 | 248.90 |
| 3841 ^ | | 02/23 | 1,572.48 |
| 3842 ^ | | 02/17 | 168.00 |
| 3843 ^ | | 02/23 | 40.00 |
| 3844 ^ | | 02/11 | 72.00 |
| 3845 ^ | | 02/16 | 331.72 |
| 3846 ^ | | 02/17 | 1,700.00 |
| 3847 ^ | | 02/18 | 51.00 |
| 3848 ^ | | 02/14 | 478.44 |
| 3849 ^ | | 02/14 | 781.90 |
| 3853 * ^ | | 02/16 | 154.00 |
| 3854 ^ | | 02/15 | 41.83 |
| 3855 ^ | | 02/18 | 30.00 |
| 3856 ^ | | 02/10 | 394.96 |
| 3857 ^ | | 02/14 | 500.00 |
| 3858 ^ | 02/11 | 02/11 | 421.99 |
| 3859 ^ | | 02/15 | 216.00 |
| 3860 ^ | | 02/15 | 225.00 |
| 3861 ^ | | 02/15 | 225.00 |
| 3862 ^ | | 02/16 | 3,523.26 |
| 3863 ^ | | 02/14 | 424.09 |
| 3864 ^ | 02/14 | 02/14 | 262.59 |
| 3866 * ^ | | 02/22 | 70.00 |
| 3867 ^ | | 02/15 | 3,408.34 |
| 3868 ^ | | 02/18 | 400.89 |
| 3869 ^ | | 02/22 | 51.00 |


**CHASE**

February 01, 2011 through February 28, 2011
Account Number:    **000000861329605**

## CHECKS PAID | (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3870 ^ | | 02/17 | 903.05 |
| 3871 ^ | | 02/18 | 16,738.61 |
| 3872 ^ | | 02/23 | 20.00 |
| 3873 ^ | | 02/23 | 173.00 |
| 3874 ^ | | 02/17 | 1,809.49 |
| 3875 ^ | | 02/22 | 1,718.20 |
| 3876 ^ | | 02/22 | 885.85 |
| 3877 ^ | | 02/17 | 800.00 |
| 3878 ^ | | 02/22 | 3,048.75 |
| 3879 ^ | | 02/24 | 2,360.29 |
| 3880 ^ | | 02/18 | 41.83 |
| 3882 * ^ | | 02/17 | 90.85 |
| 3883 ^ | | 02/22 | 6,500.00 |
| 3885 * ^ | | 02/15 | 29,516.35 |
| 3886 ^ | | 02/22 | 200.00 |
| 3887 ^ | | 02/23 | 250.00 |
| 3888 ^ | | 02/23 | 1,045.41 |
| 3889 ^ | | 02/22 | 353.16 |
| 3890 ^ | | 02/22 | 500.00 |
| 3891 ^ | | 02/23 | 765.01 |
| 3892 ^ | | 02/22 | 140.40 |
| 3893 ^ | | 02/24 | 79.50 |
| 3895 * ^ | | 02/18 | 2,730.12 |
| 3897 * ^ | | 02/22 | 633.90 |
| 3898 ^ | | 02/22 | 598.56 |
| 3899 ^ . | | 02/22 | 2,268.91 |
| 3901 * ^ | | 02/24 | 140.00 |
| 3902 ^ | | 02/23 | 15.00 |
| 3904 * ^ | | 02/22 | 125.00 |
| 3917 * ^ | | 02/24 | 428.03 |
| 3918 ^ | | 02/24 | 151.16 |
| 3926 * ^ | | 02/28 | 500.00 |

| Total Checks Paid | | | $186,248.20 |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | American Express Chgbck/ADJ 6314376260    CCD ID: 1134992250 | $118.00 |
| 02/03 | Bankcard    Mtot Disc  423849240093088 CCD ID: 9000008117 | 1,266.80 |
| 02/03 | Bankcard    Mtot Disc  423849240093016 CCD ID: 9000008117 | 241.29 |
| 02/10 | Heritagenergy IN Elogistics Chase Bank NA    CCD ID: 9336090001 | 16,174.84 |
| 02/11 | American Express Collection 6314376260    CCD ID: 1134992250 | 79.00 |

# CHASE 

February 01, 2011 through February 28, 2011
Account Number:    **000000861329605**



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 02/14 | American Express Axp Discnt 6314376260 | CCD ID: 1134992250 | | 242.62 |
| 02/24 | 02/24 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding Inc.-Operatingref:/Time/10:34 Imad: 0224B1Qgc06C002789 Trn: 0507800055Es | | | 10,000.00 |
| 02/24 | Nys Tax & Financ Sales Tax  Se1100623137 | CCD ID: 1001010042 | | 8,662.17 |
| 02/28 | Shift4-Debits   Payments   C9725 | CCD ID: 1330597785 | | 29.79 |
| **Total Electronic Withdrawals** | | | | **$36,814.51** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 02/01 | 02/01 Transfer To Chk Xxxxx0454 | | | $16,432.69 |
| 02/02 | Deposited Item Returned | 000105587 | # of Items00001 | 6,313.00 |
| 02/02 | Deposit Item Returned Fee: 01 | 000105587 | # of Items00001 | 10.00 |
| 02/03 | 02/03 Withdrawal | | | 1,000.00 |
| 02/03 | 02/03 Transfer To Chk Xxxxx0454 | | | 29,657.39 |
| 02/03 | 02/03 Transfer To Chk Xxxxx0454 | | | 4,000.00 |
| 02/04 | Insufficient Funds Fee For Check #3769 IN The Amount of $451.75 | | | 34.00 |
| 02/04 | Insufficient Funds Fee For Check #3762 IN The Amount of $393.25 | | | 34.00 |
| 02/04 | Insufficient Funds Fee For Check #3801 IN The Amount of $77.00 | | | 34.00 |
| 02/04 | Insufficient Funds Fee For Check #3471 IN The Amount of $61.00 | | | 34.00 |
| 02/04 | Insufficient Funds Fee For Check #3691 IN The Amount of $32.30 | | | 34.00 |
| 02/07 | 02/07 Withdrawal | | | 200.00 |
| 02/08 | 02/08 Withdrawal | | | 1,410.00 |
| 02/09 | 02/09 Transfer To Chk Xxxxx0454 | | | 31,000.00 |
| 02/11 | 02/11 Withdrawal | | | 300.00 |
| 02/14 | 02/12 Transfer To Chk Xxxxx0454 | | | 6,288.32 |
| 02/14 | 02/14 Withdrawal | | | 4,000.00 |
| 02/16 | 02/16 Transfer To Chk Xxxxx0454 | | | 30,000.00 |
| 02/16 | 02/16 Transfer To Chk Xxxxx0454 | | | 13,331.18 |
| 02/22 | 02/22 Withdrawal | | | 4,000.00 |
| 02/22 | 02/22 Transfer To Chk Xxxxx0454 | | | 4,644.61 |
| 02/23 | 02/23 Transfer To Chk Xxxxx0454 | | | 20,000.00 |
| 02/24 | Outgoing Domestic Wire Fee | | | 30.00 |
| 02/28 | 02/28 Transfer To Chk Xxxxx0454 | | | 5,000.00 |
| 02/28 | Cash Deposit Immediate | | | 26.85 |
| 02/28 | Service Fee | | | 100.40 |
| **Total Fees & Other Withdrawals** | | | | **$177,914.44** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 451 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | | DATE | AMOUNT |
|------|-------:|---|------|-------:|
| 02/01 | $90,033.91 | | 02/04 | -745.73 |
| 02/02 | 39,453.78 | | 02/07 | 52,023.53 |
| 02/03 | 3,132.26 | | 02/08 | 51,521.24 |



February 01, 2011 through February 28, 2011
Account Number:    **000000861329605**

## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 02/09 | 20,612.07 | 02/18 | 10,578.55 |
| 02/10 | 6,457.87 | 02/22 | 27,148.69 |
| 02/11 | 47,270.59 | 02/23 | 6,013.26 |
| 02/14 | 99,859.18 | 02/24 | 14,648.05 |
| 02/15 | 74,984.02 | 02/25 | 45,155.93 |
| 02/16 | 29,232.37 | 02/28 | 85,456.70 |
| 02/17 | 26,137.78 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 160 |
| Deposits / Credits | 120 |
| Deposited Items | 171 |
| **Transaction Total** | **451** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $100.40 |
| **Total Service Fees** | **$100.40** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------x

In re                                                                    Chapter 11

EVERYDAY LOGISTICS LLC,                                    Case No. 10-22026 (RDD)

                          Debtor.
-------------------------------------------------------x

## MONTHLY OPERATING STATEMENT FOR THE PERIOD OF
### March 1, 2011 to March 31, 2011

DEBTOR'S ADDRESS:
    156 Grandview Ave
    Monsey, NY  10952

                                  MONTHLY DISBURSEMENTS:
                                        $461,717.71

DEBTOR'S ATTORNEY:
    Backenroth, Frankel & Krinsky, LLP    MONTHLY OPERATING
    489 Fifth Avenue                      PROFIT (**LOSS**):
    New York, New York 10017              -$73,579.32

REPORT PREPARER:
    Mark Frankel, with information obtained from Debtor.

    THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF
THE DEBTOR.

    The undersigned, having reviewed the attached report and being familiar with Debtor's
financial affairs, verifies under the penalty of perjury, that the information contained therein is
complete, accurate and truthful to the best of my knowledge.

DATE: 1/25/2011                    /s/ Eliot Spitzer, Managing Member
                                    SIGNATURE AND TITLE

Indicate if this is an amended statement by checking here

                                    AMENDED STATEMENT

Receipts and Disbursements


RECEIPTS           $388,138.39


DISBURSEMENTS   $461,717.71


Balance Sheet


ASSETS

Real Property                                      $ 7,000.000.00

Personal Property                                  $30,000.00


LIABILITIES

Secured Claims                                     $25,633,500.00

General Unsecured Claims                            $769,349.00

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re  Everyday Logistics LLC                    ,      Case No.  10-22026
_____
*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  March 2011                    Date filed: _____

Line of Business: _____    NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Clint Spohr
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☒ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☒ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?       ☐  ☒

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?         ☐  ☒

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                 ☐  ☐

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?      ☐  ☐

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?   ☐  ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?       ☐  ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME   $ 388,138.39

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month          $ <17,011.15>

Cash on Hand at End of Month            $ <90,590.47>

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL   $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES   $ 461,717.71

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*        $ 388,138.39 =

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*      $ 461,717.71

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH   $ <73,579.32>

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ *321,759.46*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ *43,683.99*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                           *112*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?             *102*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                $

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                           $

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                      $

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                    $

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 388,138.39 | $ |
| EXPENSES | $ | $ 461,717.71 | $ |
| CASH PROFIT | $ | $ < 73,579.32 > | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                          $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                    $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:               $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

Month        **03/01/2011**        through        **03/31/2011**

## INCOME

| | | Received on date | | Bank Deposit | |
|---|---|---|---|---|---|
| | | Cash | Checks | Totals | |
| 1 | 03/01 - 03 | $ 280.00 | $ 6,226.80 | $ 6,506.80 | |
| 2 | 03/04 - 10 | $ 5,185.37 | $ 31,593.90 | $ 36,779.27 | |
| 3 | 03/11 - 17 | $ 8,625.43 | $ 10,044.79 | $ 18,670.22 | |
| 4 | 03/18 - 24 | $ 10,686.04 | $ 96,090.79 | $ 106,776.83 | |
| 5 | 03/25 - 31 | $ 13,351.83 | $ 39,056.95 | $ 52,408.78 | |
| | | $ 38,128.67 | $ 183,013.23 | $ 221,141.90 | $ 221,141.90 |

| | | Processed on date | | Credit Card | |
|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals | |
| 1 | $ 1,107.50 | $ 2,895.66 | $ 475.90 | $ 4,479.06 | |
| 2 | $ 696.16 | $ 9,300.82 | $ 725.00 | $ 10,721.98 | |
| 3 | $ 9,095.67 | $ 59,394.27 | $ 9,547.26 | $ 78,037.20 | |
| 4 | $ 6,324.96 | $ 16,774.84 | $ 738.90 | $ 23,838.70 | |
| 5 | $ 2,426.35 | $ 45,293.20 | $ 2,200.00 | $ 49,919.55 | |
| | $ 19,650.64 | $ 133,658.79 | $ 13,687.06 | $ 166,996.49 | $ 166,996.49 |

Total income for the month:                              $        388,138.39

## DISBURSEMENTS

Bank, credit card and processing fees:
Credit card chargebacks:
Total check disbursements (list attached):          $ 254,032.58
Total payroll expense (transfers):                     $ 207,685.13
Other legal and bank fees (including uncleared checks):

Total expenses for the month:                          $        461,717.71

## Cash profit (loss) for the month:                   $        (73,579.32)

::02 AM

04/01/11

Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of March 31, 2011

p.1 of 3

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 3/1/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 2/25 - 3/3/11 | -4,000.00 |
| Bill Pmt... | 3/7/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 3/4 -3/10/11 | -4,000.00 |
| Bill Pmt... | 3/21/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 3/11 - 3/18/11 | -2,000.00 |
| Bill Pmt... | 3/21/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 3/18 -24/11 | -4,000.00 |
| Bill Pmt... | 3/21/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 3/11 - 3/17/11 | -2,100.00 |
| Bill Pmt... | 3/21/2011 | | NYS SALES TAX PROCESSING | 20-3729464  SALES TAX  2/28/11 | -2,635.13 |
| Bill Pmt... | 3/30/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 3/25 - 31/11 | -2,935.00 |
| Bill Pmt... | 3/30/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 3/25 - 31/11 | -300.00 |
| Bill Pmt... | 3/1/2011 | 3929 | CASH | CARPETS, TV, POST OFFICE, SUPPLIES | -3,083.90 |
| Bill Pmt... | 3/1/2011 | 3930 | ADP, INC | payroll processing | -238.02 |
| Bill Pmt... | 3/1/2011 | 3931 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE SUPPLIES | -114.86 |
| Bill Pmt... | 3/1/2011 | 3932 | DEBRA MARCUS | PPE 2/24/11 | -364.00 |
| Bill Pmt... | 3/1/2011 | 3933 | FRESKEETO FROZEN FOODS | FOOD DEL | -484.54 |
| Bill Pmt... | 3/1/2011 | 3934 | Grainger | ACCT# 870479516 TUBING HILL, LIBRARY H... | -722.03 |
| Bill Pmt... | 3/1/2011 | 3935 | HIGHWAY DISPLAYS | 2580 | -600.00 |
| Bill Pmt... | 3/1/2011 | 3936 | HOME DEPOT SUPPLY FACILIT... | ACCT# 6149337 EMERGENCY LIGHTS SUPP... | -959.60 |
| Bill Pmt... | 3/1/2011 | 3937 | IN THE SWIM | DPD TABS | -57.94 |
| Bill Pmt... | 3/1/2011 | 3938 | JENNIFER G. SCHNETZLER | PPE 2/24/11 | -625.00 |
| Bill Pmt... | 3/1/2011 | 3939 | JIM MONTANYA | FEBRUARY WATER TESTING | -450.00 |
| Bill Pmt... | 3/1/2011 | 3940 | KELLY SPOTO | PPE 2/24/11 | -312.00 |
| Bill Pmt... | 3/1/2011 | 3941 | LORNA M. BOUGHTON | PPE 2/24/11 | -459.00 |
| Bill Pmt... | 3/1/2011 | 3942 | LYNDA DuBOIS | PPE 2/24/11 | -276.00 |
| Bill Pmt... | 3/1/2011 | 3943 | MAXINE ROSOLA | PPE 2/24/11 | -163.00 |
| Bill Pmt... | 3/1/2011 | 3944 | MEDCO SUPPLY COMPANY | GIFT SHOP SUPPIES/PHARMACY | -885.65 |
| Bill Pmt... | 3/1/2011 | 3945 | MICHAEL C. HASENBALG | commission installment # 19 | -500.00 |
| Bill Pmt... | 3/1/2011 | 3946 | MURRIETTA ROSA LEE | PPE 2/24/11 | -154.00 |
| Bill Pmt... | 3/1/2011 | 3947 | PERFECT COMPUTER SOLUTI... | MICROSOFT OFFICE / OREST | -236.52 |
| Bill Pmt... | 3/1/2011 | 3948 | SUZANNE J. HELLMAN | PPE 2/24/11 | -210.00 |
| Bill Pmt... | 3/1/2011 | 3949 | TED DELAUNAY | CXL REFUND | -200.00 |
| Bill Pmt... | 3/1/2011 | 3950 | ULSTER COUNTY SHERIFF | BOUGHTON ID# 8-1529 2/24/11 | -51.00 |
| Bill Pmt... | 3/1/2011 | 3951 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -77.00 |
| Bill Pmt... | 3/1/2011 | 3952 | UNIFIRST CORP. | chef uniforms | -41.83 |
| Bill Pmt... | 3/1/2011 | 3953 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 2/18 - 2/24/11 | -3,750.00 |
| Bill Pmt... | 3/1/2011 | 3954 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 2/25 - 3/3/11 | -3,750.00 |
| Bill Pmt... | 3/2/2011 | 3955 | Chase Credit Card | PAINT, PLUMBING, ELECTIRCAL, HARDWARE | -1,770.70 |
| Bill Pmt... | 3/3/2011 | 3956 | CASH | petty cash carpentry, glass, post office | -845.38 |
| Bill Pmt... | 3/3/2011 | 3957 | AMERICAN EXPRESS | transportation, advertising, phone, labor | -2,463.02 |
| Bill Pmt... | 3/3/2011 | 3958 | CRISTIAN GIL ESTRADA | PPE 022411 | -249.00 |
| Bill Pmt... | 3/3/2011 | 3959 | LUIS CORTEZ | PPE 022411 | -69.00 |
| Bill Pmt... | 3/3/2011 | 3960 | PINTO ARIVAL | PPE 022411 | -69.00 |
| Bill Pmt... | 3/3/2011 | 3961 | CASH | food, prizes, supplies | -598.49 |
| Bill Pmt... | 3/3/2011 | 3962 | FRANK L. BURNS JR. | FOOD SUPERVISION 2/26/11 | -250.00 |
| Bill Pmt... | 3/3/2011 | 3963 | MICHAEL C. HASENBALG | cell phone expense for January 2011 | -75.00 |
| Bill Pmt... | 3/3/2011 | 3964 | AMERICAN EXPRESS | VOID: CABLE, WASTE REMOVAL, PHONES | 0.00 |
| Bill Pmt... | 3/4/2011 | 3965 | CHAMBER OF COMMERCE OF ... | membership 3/2011 - 2/2012 | -500.00 |
| Bill Pmt... | 3/4/2011 | 3966 | COFFEE SYSTEM OF THE HUD... | 150620 SUPPLIES | -207.94 |
| Bill Pmt... | 3/4/2011 | 3967 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -571.20 |
| Bill Pmt... | 3/4/2011 | 3968 | RYCOR HVAC | #5 contactor relay | -335.50 |
| Bill Pmt... | 3/4/2011 | 3969 | ULSTER UNIFORM SERVICE, IN... | engineering uniforms | -77.00 |
| Bill Pmt... | 3/4/2011 | 3970 | UNIFIRST CORP. | CHEF UNIFORMS | -41.83 |
| Bill Pmt... | 3/3/2011 | 3971 | AMERICAN EXPRESS | CABLE, WASTE REMOVAL, PHONES | -5,896.69 |
| Bill Pmt... | 3/7/2011 | 3972 | EVERYDAY LOGISTICS PAYRO... | VOID: deposit payroll acct# 861330454 unempl... | 0.00 |
| Bill Pmt... | 3/7/2011 | 3973 | EVERYDAY LOGISTICS PAYRO... | deposit payroll acct# 861330454 unemployment... | -2,814.45 |
| Bill Pmt... | 3/7/2011 | 3974 | CENTRAL HUDSON | TRANSFORMER RENTAL | -428.03 |
| Bill Pmt... | 3/7/2011 | 3975 | CHARLENE L. ROBERTS | PPE 3/3/11 | -30.00 |
| Bill Pmt... | 3/7/2011 | 3976 | GRAPHIC SPECTRUMS | MONTHLY UPDATE | -108.00 |
| Bill Pmt... | 3/7/2011 | 3977 | LORNA M. BOUGHTON | PPE 3/3/11 | -57.00 |
| Bill Pmt... | 3/7/2011 | 3978 | LYNDA DuBOIS | PPE 3/3/11 | -158.00 |
| Bill Pmt... | 3/7/2011 | 3979 | MURRIETTA ROSA LEE | PPE 3/3/11 | -97.00 |
| Bill Pmt... | 3/7/2011 | 3980 | NOBLE GAS SOLUTIONS | MONTHLY RENTAL | -7.56 |
| Bill Pmt... | 3/7/2011 | 3981 | SUZANNE J. HELLMAN | PPE 3/3/11 | -141.00 |
| Bill Pmt... | 3/9/2011 | 3982 | CASH | PETTY CASH, POSTAGE, PARKING, LUNCH | -1,287.03 |
| Bill Pmt... | 3/10/2011 | 3983 | CASH | PETTY CASH, CARPET, HOSP. ROOM, PARK... | -1,196.95 |
| Bill Pmt... | 3/11/2011 | 3984 | BARBARA MONROE | VOID: COUNTRY DANCE WEEKEND | 0.00 |
| Bill Pmt... | 3/11/2011 | 3985 | DEBI PANCOAST | VOID: COUNTRY DANCE WEEKEND | 0.00 |
| Bill Pmt... | 3/11/2011 | 3986 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 3/11/2011 | 3987 | GREG VAN ZILEN | VOID: COUNTRY DANCE WEEKEND | 0.00 |

11:02 AM

04/01/11

Accrual Basis

**The Lexington at The Hudson Valley Resort**

**Account QuickReport**

**As of March 31, 2011**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 3/11/2011 | 3988 | JAMES KELLERMAN | VOID: COUNTRY DANCE WEEKEND | 0.00 |
| Bill Pmt... | 3/11/2011 | 3989 | JENNIFER G. SCHNETZLER | PPE 3/10/11 | -290.70 |
| Bill Pmt... | 3/11/2011 | 3990 | JOANNE BRADY | VOID: COUNTRY DANCE WEEKEND | 0.00 |
| Bill Pmt... | 3/11/2011 | 3991 | JOHN ROBINSON | VOID: COUNTRY DANCE WEEKEND | 0.00 |
| Bill Pmt... | 3/11/2011 | 3992 | JOHNNY GOSART | VOID: COUNTRY DANCE WEEKEND | 0.00 |
| Bill Pmt... | 3/11/2011 | 3993 | JUNIOR WILLIS | VOID: COUNTRY DANCE WEEKEND | 0.00 |
| Bill Pmt... | 3/11/2011 | 3994 | KELLY SPOTO | PPE 3/10/11 | -122.70 |
| Bill Pmt... | 3/11/2011 | 3995 | LORNA M. BOUGHTON | PPE 3/10/11 | -43.35 |
| Bill Pmt... | 3/11/2011 | 3996 | LYNDY ANG | VOID: COUNTRY DANCE WEEKEND | 0.00 |
| Bill Pmt... | 3/11/2011 | 3997 | MARC MINOFF | COMMISSION 3 GROUPS | -715.56 |
| Bill Pmt... | 3/11/2011 | 3998 | MICHAEL C. HASENBALG | COMMISSION INSTALLMENT # 20 | -500.00 |
| Bill Pmt... | 3/11/2011 | 3999 | RAY POLLARD JR | PPE 3/10/11 | -51.00 |
| Bill Pmt... | 3/11/2011 | 4000 | STEVE LESCARBEAU | VOID: COUNTRY DANCE WEEKEND | 0.00 |
| Bill Pmt... | 3/11/2011 | 4001 | Sue Wetzel | VOID: COUNTRY DANCE WEEKEND | 0.00 |
| Bill Pmt... | 3/11/2011 | 4003 | WILLIAM GILBERT | VOID: COUNTRY DANCE WEEKEND | 0.00 |
| Bill Pmt... | 3/11/2011 | 4004 | PENNSYLVANIA CLASSIC PRO... | VOID: COUNTRY DANCE FLOOR | 0.00 |
| Bill Pmt... | 3/17/2011 | 4005 | BARBARA MONROE | COUNTRY DANCE WEEKEND | -420.00 |
| Bill Pmt... | 3/17/2011 | 4006 | DEBI PANCOAST | COUNTRY DANCE WEEKEND | -200.00 |
| Bill Pmt... | 3/17/2011 | 4007 | GREG VAN ZILEN | COUNTRY DANCE WEEKEND | -200.00 |
| Bill Pmt... | 3/17/2011 | 4008 | JAMES KELLERMAN | COUNTRY DANCE WEEKEND | -200.00 |
| Bill Pmt... | 3/17/2011 | 4009 | JOANNE BRADY | COUNTRY DANCE WEEKEND | -770.00 |
| Bill Pmt... | 3/17/2011 | 4010 | JOHN ROBINSON | COUNTRY DANCE WEEKEND | -700.00 |
| Bill Pmt... | 3/17/2011 | 4011 | JOHNNY GOSART | COUNTRY DANCE WEEKEND | -520.00 |
| Bill Pmt... | 3/17/2011 | 4012 | JUNIOR WILLIS | COUNTRY DANCE WEEKEND | -300.00 |
| Bill Pmt... | 3/17/2011 | 4013 | LYNDY ANG | COUNTRY DANCE WEEKEND | -300.00 |
| Bill Pmt... | 3/17/2011 | 4014 | PENNSYLVANIA CLASSIC PRO... | COUNTRY DANCE FLOOR | -3,150.00 |
| Bill Pmt... | 3/17/2011 | 4015 | STEVE LESCARBEAU | COUNTRY DANCE WEEKEND | -200.00 |
| Bill Pmt... | 3/17/2011 | 4016 | Sue Wetzel | COUNTRY DANCE WEEKEND | -1,100.00 |
| Bill Pmt... | 3/17/2011 | 4017 | TOM DAILEY | COUNTRY DANCE WEEKEND | -720.00 |
| Bill Pmt... | 3/17/2011 | 4018 | WILLIAM GILBERT | COUNTRY DANCE WEEKEND | -300.00 |
| Bill Pmt... | 3/17/2011 | 4019 | IMPERIAL CREDIT CORP | ACCT# 15-003-100569-0 Gen. Liability INST # 7 | -16,738.61 |
| Bill Pmt... | 3/17/2011 | 4020 | TEXTRON FINANCIAL CORPOR... | 01-001-0092618-01 Golf Cart Lease | -3,048.75 |
| Bill Pmt... | 3/17/2011 | 4021 | THE HARTFORD | 166 12838463  Workers Comp Insurance | -19,497.40 |
| Bill Pmt... | 3/16/2011 | 4022 | SCHMIDTS WHOLESALE INC. | POWER FLAME IGNITOR | -136.05 |
| Bill Pmt... | 3/21/2011 | 4023 | ADP, INC | PAYROLL PROCESSING | -707.56 |
| Bill Pmt... | 3/21/2011 | 4024 | BOLLINGER, INC  GROUP DEPT | X0005-401614 CORBA INS. | -1,365.06 |
| Bill Pmt... | 3/21/2011 | 4025 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 3/4 - 3/10/11 | -3,750.00 |
| Bill Pmt... | 3/17/2011 | 4026 | BANK OF AMERICA - OFC | MANAGEMENT - M 3/11 - 3/17/11 | -3,750.00 |
| Bill Pmt... | 3/21/2011 | 4027 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE SUPPLIES | -489.16 |
| Bill Pmt... | 3/21/2011 | 4028 | COHEN'S QUALITY BAKERY LLC | SHEET CAKES | -490.00 |
| Bill Pmt... | 3/21/2011 | 4029 | CULLIGAN WATER CONDITIONI... | acct# 10604676 monthly rental | -61.18 |
| Bill Pmt... | 3/21/2011 | 4030 | ENVIRONMENTAL LABWORKS,... | MONTHLY WATER TESTING | -110.00 |
| Bill Pmt... | 3/21/2011 | 4031 | FRANK L. BURNS JR. | F&B SUPERVISION | -250.00 |
| Bill Pmt... | 3/21/2011 | 4032 | HAROLD DICKSON | REFUND FOR CXL RESERVATION DAV 3/18-... | -50.00 |
| Bill Pmt... | 3/21/2011 | 4033 | HOME DEPOT SUPPLY FACILIT... | ENGINEERING SUPPLIES | -651.86 |
| Bill Pmt... | 3/21/2011 | 4034 | HUDSON VALLEY INTERNET | internet advertising | -39.95 |
| Bill Pmt... | 3/21/2011 | 4035 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -353.16 |
| Bill Pmt... | 3/21/2011 | 4036 | JENNIFER G. SCHNETZLER | PPE 3/17/11 | -93.00 |
| Bill Pmt... | 3/21/2011 | 4037 | KELLY SPOTO | PPE 3/17/11 | -51.00 |
| Bill Pmt... | 3/21/2011 | 4038 | LORNA M. BOUGHTON | PPE 3/17/11 | -164.00 |
| Bill Pmt... | 3/21/2011 | 4039 | MICHAEL C. HASENBALG | COMMISSION INSTALL. # 21 | -500.00 |
| Bill Pmt... | 3/21/2011 | 4040 | RAY POLLARD JR | PPE 3/17/11 | -230.00 |
| Bill Pmt... | 3/21/2011 | 4041 | RYCOR HVAC | SODA COOLER COMPRESSOR CHECKED / ... | -140.40 |
| Bill Pmt... | 3/21/2011 | 4042 | SPA PARTNERS | WIPES, LOTION, EUCALYPTUS | -372.84 |
| Bill Pmt... | 3/21/2011 | 4043 | STEDNER PRINTING | CARD STOCK | -372.28 |
| Bill Pmt... | 3/21/2011 | 4044 | TAX COLLECTOR | VOID: | 0.00 |
| Bill Pmt... | 3/21/2011 | 4045 | TRAVEL NOW .COM | COMMISSION LIOUDMILA VARGANOVA 12/3... | -24.22 |
| Bill Pmt... | 3/21/2011 | 4046 | ULSTER COUNTY DEPARTMEN... | ID # 1199 QUARTERLY HOTEL TAX 121/10 - 2... | -1,565.25 |
| Bill Pmt... | 3/21/2011 | 4047 | ULSTER PUBLISHING | winter bridal edition | -144.00 |
| Bill Pmt... | 3/21/2011 | 4048 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -170.00 |
| Bill Pmt... | 3/21/2011 | 4049 | UNIFIRST CORP. | CHEF UNIFORMS | -83.66 |
| Bill Pmt... | 3/21/2011 | 4050 | Yellow Book USA | ACCT# A0JLPQ ADVERTISING | -96.50 |
| Bill Pmt... | 3/21/2011 | 4051 | Chase Credit Card | SYSCO FOODS | -12,249.26 |
| Bill Pmt... | 3/25/2011 | 4052 | TAX COLLECTOR | SBL: 76.4-1-39.100 1/1/11 - 12/31/11 | -2,613.20 |
| Bill Pmt... | 3/21/2011 | 4053 | TAX COLLECTOR | SBL: 76.4-1-38 1/1 - 12/31/11 | -7.40 |
| Bill Pmt... | 3/21/2011 | 4054 | TAX COLLECTOR | SBL: 76.3-1-11.120 1/1 - 12/31/11 | -1,713.00 |
| Bill Pmt... | 3/21/2011 | 4055 | Chase Credit Card | LINEN, TV,  HERITAGENERGY | -16,961.48 |
| Bill Pmt... | 3/22/2011 | 4056 | Chase Credit Card | SYSCO FOOD PRODUCTS | -13,739.72 |

**The Lexington at The Hudson Valley Resort**

## Account QuickReport

**As of March 31, 2011**

11:02 AM

04/01/11

Accrual Basis

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 3/22/2011 | 4057 | AMERICAN EXPRESS | MEMBERSHIP, PEST CONTROL PHONES W... | -10,632.59 |
| Bill Pmt... | 3/22/2011 | 4058 | FRESKEETO FROZEN FOODS | food deliveries | -12,807.63 |
| Bill Pmt... | 3/22/2011 | 4059 | MEGASYS HOSPITALITY SYST... | interface errors | -90.00 |
| Bill Pmt... | 3/24/2011 | 4060 | ADAM'S PIANO | RENTAL 1 UPRIGHT KAWAI FOR HAZAMIR 3/... | -500.00 |
| Bill Pmt... | 3/24/2011 | 4061 | FRANK L. BURNS JR. | food supervision | -250.00 |
| Bill Pmt... | 3/24/2011 | 4062 | TAYLOR RENTAL | TRASH PUMP | -77.22 |
| Bill Pmt... | 3/24/2011 | 4063 | MICHAEL C. HASENBALG | COMMISSION INSTALL # 22 | -500.00 |
| Bill Pmt... | 3/24/2011 | 4064 | JENNIFER L. BROWN | 5 HALF HOUR SESSIONS FOR ZUMBA 3/18-2... | -112.50 |
| Bill Pmt... | 3/24/2011 | 4065 | FRANK M. VETERE | PIANO TUNING | -100.00 |
| Bill Pmt... | 3/25/2011 | 4066 | CRISTIAN GIL ESTRADA | PPE 3/17/11 | -144.00 |
| Bill Pmt... | 3/25/2011 | 4067 | ERIC ATKINS | NY TIMES TRAVEL SHOW EXPENSES | -424.83 |
| Bill Pmt... | 3/25/2011 | 4068 | TIMOTHY ENCK | check not clearing | -12.00 |
| Bill Pmt... | 3/29/2011 | 4069 | CENTRAL HUDSON | february electric | -44,129.49 |
| Bill Pmt... | 3/29/2011 | 4070 | CENTRAL HUDSON | HOUSE ELECTRIC | -110.93 |
| Bill Pmt... | 3/29/2011 | 4071 | COHEN'S QUALITY BAKERY LLC | SHEET CAKES 6  4 10" ROUNDS | -406.00 |
| Bill Pmt... | 3/29/2011 | 4072 | ENGRAVINGS UNLIMITED | NAME TAGS | -61.02 |
| Bill Pmt... | 3/29/2011 | 4073 | JENNIFER G. SCHNETZLER | PPE 3/24/11 | -395.00 |
| Bill Pmt... | 3/29/2011 | 4074 | JENNIFER L. BROWN | ZUMBA CLASSES 3/18-20/11 | -67.50 |
| Bill Pmt... | 3/29/2011 | 4075 | LORNA M. BOUGHTON | PPE 3/24/11 | -51.00 |
| Bill Pmt... | 3/29/2011 | 4076 | MAXINE ROSOLA | PPE 3/24/11 | -72.00 |
| Bill Pmt... | 3/29/2011 | 4077 | RYCOR HVAC | MISSED INVOICE FROM  WALK IN FREEZER ... | -302.94 |
| Bill Pmt... | 3/29/2011 | 4078 | SUZANNE J. HELLMAN | PPE 3/24/11 | -153.00 |
| Bill Pmt... | 3/29/2011 | 4079 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -85.00 |
| Bill Pmt... | 3/29/2011 | 4080 | UNIFIRST CORP. | chef uniforms | -41.83 |
| Bill Pmt... | 3/29/2011 | 4081 | KIMBALL MIDWEST | MAINTAINCE / GROUNDS SUPPLIES | -1,391.99 |
| Bill Pmt... | 3/30/2011 | 4082 | ADP, INC | ACCT# 00020-0O63259 PAYROLL PROCESSI... | -244.91 |
| Bill Pmt... | 3/30/2011 | 4083 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 3/30/2011 | 4084 | THE TONER COMPANY | 4100 series TONER 1ST TIME | -62.58 |
| Bill Pmt... | 3/31/2011 | 4089 | Chase Credit Card | ROOF, PAINT, CARPENTRY,PLUMBING | -5,642.63 |

| | | |
|---|---|---|
| Total 10114 · Chase Bank - Operating DIP Acct | | -254,032.58 |

| | | |
|---|---|---|
| **TOTAL** | | -254,032.58 |

## OUTSTANDING INVOICES:    AS OF  03/31/11

| GROUP; | DATE OF GRP. | AMOUNT |
|---|---|---|
| **KAUFMAN BAR MITZVAH** | 7/31-8/2/09 | $889.28 |
| Mr. Sinai Kaufman | | |
| 1371  42nd Street | **Did sign for Certified Return Receipt Letter** | |
| Brooklyn, NY  11219 | | |
| 917-709-0311 | | |
| **MIRELDA TORREZ POOL PARTY** | 8/9/2009 | $791.98 |
| Ms. Marilda Torrez | | |
| Ellenville, NY  12428 | | |
| 845-647-6568 | | |
| **PRIVATE STOCK ENTERTAINMENT** | 2/12-15/10 | $87,417.68 |
| Mr. Don Johnson | **Stop Payment issued on checks** | |
| Washington, DC | | -$67,528.86  charged to credit cards |
| (202) 489-1032 | | |
| **PAPER CHASER PRODUCTIONS** | 4/09-11/10 | $5,323.36 |
| Mr. Alan Mair | | |
| New Paltz, NY | | |
| **RICHMOND TOURS** | Feb + Mar 2011 | $5,723.50  attrition |
| Frank Petruzzi | | |
| 1828 Hylan Blvd | | |
| Staten Island, NY  10305 | | |
| **COUNTRY DANCE WEEKEND** | 3/11-13/11 | $8,324.05  attrition |
| Dan & Kelly Albro | | |
| 401-527-3336 | | |
| **HAZAMIR** | 3/25-27/11 | $2,743.00 |
| Vivienne Lazar | | |
| 917-841-8499 | | |

### TOTAL OUTSTANDING INVOICES:    $43,683.99

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

March 01, 2011 through March 31, 2011
Account Number: **000000861329605**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00001328 DRE 802 153 09111 - NNNNNNNNNNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## CHECKING SUMMARY | Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$85,456.70** |
| Deposits and Additions | 121 | 386,107.69 |
| Checks Paid | 139 | - 230,903.27 |
| Electronic Withdrawals | 9 | - 6,185.62 |
| Fees and Other Withdrawals | 21 | - 175,523.88 |
| **Ending Balance** | **290** | **$58,951.62** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 03/01 | Deposit | | | $1,232.30 |
| 03/01 | Bankcard | Mtot Dep | 423849240093088 CCD ID: 9000008117 | 4,435.94 |
| 03/01 | Bankcard | Mtot Dep | 423849240093016 CCD ID: 9000008117 | 588.25 |
| 03/02 | Deposit | | | 294.00 |
| 03/02 | Bankcard | Btot Dep | 423849240093088 CCD ID: 9000008117 | 1,461.35 |
| 03/02 | Bankcard | Btot Dep | 423849240093016 CCD ID: 9000008117 | 1,166.00 |
| 03/02 | American Express Settlement 6314376302 | | CCD ID: 1134992250 | 135.59 |
| 03/02 | American Express Settlement 6314376260 | | CCD ID: 1134992250 | 100.00 |
| 03/03 | Deposit | | | 5,673.80 |
| 03/03 | Deposit | | | 357.00 |
| 03/03 | Bankcard 4539 | Btot Dep | 423849240093088 CCD ID: 10044539SD | 22,661.11 |
| 03/03 | American Express Settlement 6314376260 | | CCD ID: 1134992250 | 187.91 |
| 03/03 | Bankcard 4539 | Btot Dep | 423849240093016 CCD ID: 10044539SD | 98.67 |
| 03/04 | Bankcard 4539 | Btot Dep | 423849240093088 CCD ID: 10044539SD | 1,469.57 |
| 03/04 | Bankcard 4539 | Btot Dep | 423849240093016 CCD ID: 10044539SD | 169.00 |
| 03/07 | Deposit | | | 182.00 |
| 03/07 | Bankcard 4539 | Btot Dep | 423849240093088 CCD ID: 10044539SD | 1,246.90 |

**CHASE ⬡**

March 01, 2011 through March 31, 2011

Account Number:    **000000861329605**

## BALANCING YOUR CHECKBOOK ————————————————————

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1.  Write in the Ending Balance shown on this statement:**          Step 1 Balance: $_____

**2.  List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                Step 2 Total:   $_____

**3.  Add Step 2 Total to Step 1 Balance.**                                    Step 3 Total:   $_____

**4.  List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                Step 4 Total:   -$_____

**5.  Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ◆

March 01, 2011 through March 31, 2011

Account Number:  **000000861329605**



## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/07 | American Express Settlement 6314376260      CCD ID: 1134992250 | 1,107.50 |
| 03/07 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 810.65 |
| 03/07 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 230.00 |
| 03/07 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 109.00 |
| 03/08 | Deposit | 15,000.00 |
| 03/08 | Deposit | 10,000.00 |
| 03/08 | Deposit | 5,000.00 |
| 03/08 | Deposit | 2,218.57 |
| 03/08 | Deposit | 1,731.00 |
| 03/08 | Deposit | 1,353.20 |
| 03/08 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,861.01 |
| 03/08 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 635.72 |
| 03/09 | Deposit | 181.00 |
| 03/09 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 832.70 |
| 03/09 | American Express Settlement 6314376260      CCD ID: 1134992250 | 130.00 |
| 03/09 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 114.54 |
| 03/09 | American Express Settlement 6314376302      CCD ID: 1134992250 | 7.75 |
| 03/10 | Deposit | 272.00 |
| 03/10 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 549.80 |
| 03/10 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 149.16 |
| 03/10 | American Express Settlement 6314376260      CCD ID: 1134992250 | 25.00 |
| 03/11 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,787.50 |
| 03/11 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 32.00 |
| 03/14 | Deposit | 5,651.80 |
| 03/14 | Deposit | 4,536.05 |
| 03/14 | Deposit | 2,098.73 |
| 03/14 | Deposit | 2,077.69 |
| 03/14 | Deposit | 1,853.66 |
| 03/14 | Deposit | 873.50 |
| 03/14 | Deposit | 150.00 |
| 03/14 | Deposit | 138.96 |
| 03/14 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 780.00 |
| 03/14 | American Express Settlement 6314376260      CCD ID: 1134992250 | 508.16 |
| 03/14 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 140.00 |
| 03/14 | American Express Settlement 6314376260      CCD ID: 1134992250 | 25.00 |
| 03/15 | Deposit | 910.04 |
| 03/15 | Deposit | 303.58 |
| 03/15 | Deposit | 250.00 |
| 03/15 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,480.30 |
| 03/15 | American Express Settlement 6314376260      CCD ID: 1134992250 | 509.00 |
| 03/15 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 52.00 |
| 03/16 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,662.53 |
| 03/16 | American Express Settlement 6314376260      CCD ID: 1134992250 | 771.12 |
| 03/16 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 174.50 |
| 03/17 | Chips Credit Via: Bank of America N.A./0959 B/O: Natividad Cruz Meriden Ctus Ref: Nbnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Org=/Othr/074000589 Meriden Ctus Ogb=/003850073200 Meridenssn: 0302843 Trn: 5745200076Fc | 10,000.00 |

# CHASE ⬤

March 01, 2011 through March 31, 2011

Account Number:    **00000861329605**

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/17 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 57,421.01 |
| 03/17 | American Express Settlement 6314376260        CCD ID: 1134992250 | 7,046.25 |
| 03/17 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 403.00 |
| 03/18 | Deposit | 771.00 |
| 03/18 | Deposit | 50.00 |
| 03/18 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 145.00 |
| 03/21 | Deposit | 34,863.31 |
| 03/21 | Deposit | 9,065.45 |
| 03/21 | Deposit | 8,860.33 |
| 03/21 | Deposit | 7,302.24 |
| 03/21 | Deposit | 2,039.95 |
| 03/21 | Deposit | 42.67 |
| 03/21 | Transfer From Chk Xxxxx0454 | 25,000.00 |
| 03/21 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 4,127.30 |
| 03/21 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,786.74 |
| 03/21 | American Express Settlement 6314376260        CCD ID: 1134992250 | 794.30 |
| 03/21 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 145.00 |
| 03/21 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 8.00 |
| 03/22 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,979.25 |
| 03/22 | American Express Settlement 6314376260        CCD ID: 1134992250 | 166.00 |
| 03/22 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 133.65 |
| 03/23 | Deposit | 39.00 |
| 03/23 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 903.65 |
| 03/23 | American Express Settlement 6314376260        CCD ID: 1134992250 | 574.30 |
| 03/23 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 51.92 |
| 03/23 | American Express Settlement 6314376302        CCD ID: 1134992250 | 50.36 |
| 03/24 | Deposit | 295.00 |
| 03/24 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 14,631.86 |
| 03/24 | American Express Settlement 6314376260        CCD ID: 1134992250 | 4,406.26 |
| 03/24 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 146.00 |
| 03/24 | American Express Settlement 6314376302        CCD ID: 1134992250 | 92.01 |
| 03/25 | American Express Settlement 6314376260        CCD ID: 1134992250 | 134.40 |
| 03/28 | Deposit | 4,075.38 |
| 03/28 | Deposit | 3,000.00 |
| 03/28 | Deposit | 2,144.15 |
| 03/28 | Deposit | 510.63 |
| 03/28 | Deposit | 336.97 |
| 03/28 | Deposit | 301.00 |
| 03/28 | Deposit | 277.35 |
| 03/28 | Deposit | 76.00 |
| 03/28 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,148.62 |
| 03/28 | American Express Settlement 6314376260        CCD ID: 1134992250 | 500.00 |
| 03/28 | American Express Settlement 6314376260        CCD ID: 1134992250 | 397.00 |
| 03/28 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 200.00 |
| 03/29 | Deposit | 5,850.00 |
| 03/29 | Deposit | 203.00 |
| 03/29 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,799.50 |



March 01, 2011 through March 31, 2011
Account Number:    **000000861329605**

## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/29 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 10.50 |
| 03/30 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 40,467.50 |
| 03/30 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 276.00 |
| 03/30 | American Express Settlement 6314376260    CCD ID: 1134992250 | 228.00 |
| 03/30 | American Express Settlement 6314376302    CCD ID: 1134992250 | 19.37 |
| 03/31 | Deposit | 12,000.00 |
| 03/31 | Deposit | 898.80 |
| 03/31 | Deposit | 800.00 |
| 03/31 | Deposit | 61.00 |
| 03/31 | Deposit | 47.50 |
| 03/31 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,216.10 |
| 03/31 | American Express Settlement 6314376260    CCD ID: 1134992250 | 244.00 |
| **Total Deposits and Additions** | | **$386,107.69** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3814  ^ | | 03/24 | $87.00 |
| 3850  * ^ | | 03/09 | 187.05 |
| 3851  ^ | | 03/24 | 51.00 |
| 3852  ^ | 03/02 | 03/02 | 70.00 |
| 3894  * ^ | | 03/01 | 92.50 |
| 3900  * ^ | | 03/07 | 3,750.00 |
| 3903  * ^ | | 03/04 | 752.04 |
| 3905  * ^ | | 03/01 | 2,142.89 |
| 3906  ^ | | 03/04 | 30.00 |
| 3907  ^ | | 03/02 | 51.48 |
| 3908  ^ | | 03/09 | 110.00 |
| 3909  ^ | | 03/01 | 282.00 |
| 3910  ^ | | 03/03 | 138.00 |
| 3911  ^ | | 03/08 | 199.21 |
| 3912  ^ | | 03/01 | 873.56 |
| 3913  ^ | | 03/09 | 378.70 |
| 3914  ^ | | 03/07 | 22.14 |
| 3915  ^ | | 03/02 | 77.00 |
| 3916  ^ | | 03/03 | 41.83 |
| 3919  * ^ | | 03/03 | 229.74 |
| 3921  * ^ | | 03/01 | 6,793.13 |
| 3922  ^ | | 03/17 | 83.33 |
| 3923  ^ | | 03/01 | 38,397.88 |
| 3924  ^ | | 03/03 | 17.75 |
| 3925  ^ | | 03/02 | 250.00 |
| 3927  * ^ | | 03/02 | 500.00 |
| 3928  ^ | | 03/08 | 204.00 |
| 3929  ^ | | 03/01 | 3,083.90 |
| 3930  ^ | | 03/09 | 238.02 |

# CHASE 

March 01, 2011 through March 31, 2011
Account Number:    000000861329605

## CHECKS PAID    (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3931 ^ | | 03/09 | 114.80 |
| 3932 ^ | | 03/08 | 364.00 |
| 3933 ^ | | 03/08 | 484.54 |
| 3934 ^ | | 03/07 | 722.03 |
| 3935 ^ | | 03/10 | 600.00 |
| 3936 ^ | | 03/09 | 959.60 |
| 3937 ^ | | 03/09 | 57.94 |
| 3938 ^ | | 03/09 | 625.00 |
| 3939 ^ | | 03/08 | 450.00 |
| 3940 ^ | | 03/14 | 312.00 |
| 3941 ^ | | 03/08 | 459.00 |
| 3942 ^ | | 03/31 | 276.00 |
| 3944 * ^ | | 03/09 | 885.65 |
| 3945 ^ | | 03/07 | 500.00 |
| 3946 ^ | | 03/16 | 154.00 |
| 3947 ^ | | 03/11 | 236.52 |
| 3948 ^ | | 03/08 | 210.00 |
| 3949 ^ | | 03/10 | 200.00 |
| 3950 ^ | | 03/14 | 51.00 |
| 3951 ^ | | 03/09 | 77.00 |
| 3952 ^ | | 03/08 | 41.83 |
| 3953 ^ | | 03/22 | 3,750.00 |
| 3954 ^ | | 03/22 | 3,750.00 |
| 3955 ^ | | 03/03 | 1,770.70 |
| 3956 ^ | | 03/04 | 845.38 |
| 3957 ^ | | 03/07 | 2,463.02 |
| 3958 ^ | | 03/08 | 249.00 |
| 3959 ^ | | 03/08 | 69.00 |
| 3960 ^ | | 03/08 | 69.00 |
| 3961 ^ | 03/07 | 03/07 | 598.49 |
| 3962 ^ | | 03/10 | 250.00 |
| 3963 ^ | | 03/15 | 75.00 |
| 3965 * ^ | | 03/10 | 500.00 |
| 3966 ^ | | 03/11 | 207.94 |
| 3967 ^ | | 03/10 | 571.20 |
| 3968 ^ | | 03/10 | 335.50 |
| 3969 ^ | | 03/10 | 77.00 |
| 3970 ^ | | 03/14 | 41.83 |
| 3971 ^ | | 03/08 | 5,896.69 |
| 3973 * ^ | | 03/08 | 2,814.45 |
| 3974 ^ | | 03/09 | 428.03 |
| 3975 ^ | | 03/14 | 30.00 |
| 3976 ^ | | 03/10 | 108.00 |
| 3977 ^ | | 03/21 | 57.00 |
| 3978 ^ | | 03/31 | 158.00 |
| 3979 ^ | | 03/16 | 97.00 |

# CHASE ◯

March 01, 2011 through March 31, 2011
Account Number:    **000000861329605**

## CHECKS PAID  (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3980  ^ | | 03/11 | 7.56 |
| 3981  ^ | | 03/16 | 141.00 |
| 3982  ^ | 03/10 | 03/10 | 1,287.03 |
| 3983  ^ | | 03/22 | 1,196.95 |
| 3986  * ^ | | 03/16 | 250.00 |
| 3989  * ^ | | 03/21 | 290.70 |
| 3994  * ^ | | 03/21 | 122.70 |
| 3995  ^ | | 03/24 | 43.35 |
| 3997  * ^ | | 03/14 | 715.56 |
| 3998  ^ | | 03/15 | 500.00 |
| 4006  * ^ | | 03/23 | 200.00 |
| 4007  ^ | | 03/29 | 200.00 |
| 4008  ^ | | 03/28 | 200.00 |
| 4009  ^ | | 03/23 | 770.00 |
| 4010  ^ | | 03/22 | 700.00 |
| 4011  ^ | | 03/28 | 520.00 |
| 4012  ^ | | 03/22 | 300.00 |
| 4014  * ^ | | 03/29 | 3,150.00 |
| 4016  * ^ | | 03/23 | 1,100.00 |
| 4017  ^ | | 03/31 | 720.00 |
| 4018  ^ | | 03/21 | 300.00 |
| 4019  ^ | | 03/21 | 16,738.61 |
| 4020  ^ | | 03/24 | 3,048.75 |
| 4021  ^ | | 03/21 | 19,497.40 |
| 4022  ^ | | 03/21 | 136.05 |
| 4023  ^ | | 03/25 | 707.56 |
| 4024  ^ | | 03/25 | 1,365.06 |
| 4027  * ^ | | 03/24 | 489.16 |
| 4028  ^ | | 03/23 | 490.00 |
| 4029  ^ | | 03/25 | 61.18 |
| 4030  ^ | | 03/29 | 110.00 |
| 4031  ^ | | 03/30 | 250.00 |
| 4032  ^ | | 03/24 | 50.00 |
| 4033  ^ | | 03/23 | 651.86 |
| 4034  ^ | | 03/24 | 39.95 |
| 4035  ^ | | 03/24 | 353.16 |
| 4037  * ^ | | 03/29 | 51.00 |
| 4038  ^ | | 03/29 | 164.00 |
| 4039  ^ | | 03/25 | 500.00 |
| 4041  * ^ | | 03/24 | 140.40 |
| 4042  ^ | | 03/23 | 372.84 |
| 4043  ^ | | 03/23 | 372.28 |
| 4045  * ^ | | 03/29 | 24.22 |
| 4046  ^ | | 03/22 | 1,565.25 |
| 4047  ^ | | 03/25 | 144.00 |
| 4048  ^ | | 03/24 | 170.00 |

# CHASE ⬥

March 01, 2011 through March 31, 2011
Account Number: **000000861329605**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4049  ^ | | 03/25 | 83.66 |
| 4050  ^ | | 03/24 | 96.50 |
| 4051  ^ | | 03/21 | 12,249.26 |
| 4052  ^ | | 03/23 | 2,613.20 |
| 4053  ^ | | 03/23 | 7.40 |
| 4054  ^ | | 03/23 | 1,713.00 |
| 4055  ^ | | 03/21 | 16,961.48 |
| 4056  ^ | | 03/23 | 13,739.72 |
| 4057  ^ | | 03/24 | 10,632.59 |
| 4058  ^ | | 03/24 | 12,807.63 |
| 4059  ^ | | 03/29 | 90.00 |
| 4060  ^ | | 03/29 | 500.00 |
| 4061  ^ | | 03/30 | 250.00 |
| 4063  * ^ | | 03/28 | 500.00 |
| 4064  ^ | | 03/29 | 112.50 |
| 4066  * ^ | | 03/29 | 144.00 |
| 4067  ^ | | 03/30 | 424.83 |
| 4089  * ^ | | 03/31 | 5,642.63 |
| **Total Checks Paid** | | | **$230,903.27** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | Bankcard        Mtot Disc  423849240093088 CCD ID: 9000008117 | $1,862.25 |
| 03/03 | Bankcard        Mtot Disc  423849240093016 CCD ID: 9000008117 | 195.75 |
| 03/14 | American Express Axp Discnt 6314376260      CCD ID: 1134992250 | 732.71 |
| 03/14 | Bankcard 4539    Mtot Dep  423849240093088 CCD ID: 10044539SD | 96.00 |
| 03/17 | Intl Coll L51927 B2280735 I718 Fx Adjust Famt13.96 Reftran 03/14/11 | 0.27 |
| 03/21 | American Express Collection 6314376260      CCD ID: 1134992250 | 25.00 |
| 03/24 | Nys Tax & Financ Sales Tax  Se1100739844    CCD ID: 1001010042 | 2,635.12 |
| 03/25 | Bankcard 4539    Mtot Dep  423849240093088 CCD ID: 10044539SD | 595.86 |
| 03/28 | Shilt4-Debits    Payments  C9725     CCD ID: 1330597785 | 42.66 |
| **Total Electronic Withdrawals** | | **$6,185.62** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | 03/01 Withdrawal | $4,000.00 |
| 03/01 | 03/01 Transfer To Chk Xxxxx0454 | 32,000.00 |
| 03/03 | 03/03 Transfer To Chk Xxxxx0454 | 7,000.00 |
| 03/04 | 03/04 Transfer To Chk Xxxxx0454 | 8,772.85 |
| 03/07 | 03/07 Withdrawal | 4,000.00 |

**CHASE** ⬡

## FEES AND OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/08 | 03/08 Transfer To Chk Xxxxx0454 | 8,000.00 |
| 03/10 | 03/10 Transfer To Chk Xxxxx0454 | 19,000.00 |
| 03/14 | 03/14 Withdrawal | 2,100.00 |
| 03/16 | 03/16 Transfer To Chk Xxxxx0454 | 19,072.16 |
| 03/17 | 03/17 Withdrawal | 2,000.00 |
| 03/17 | Incoming Domestic Wire Fee | 15.00 |
| 03/18 | 03/18 Transfer To Chk Xxxxx0454 | 20,000.00 |
| 03/18 | 03/18 Transfer To Chk Xxxxx0454 | 22,572.32 |
| 03/21 | 03/21 Withdrawal | 4,000.00 |
| 03/24 | 03/24 Transfer To Chk Xxxxx0454 | 8,572.48 |
| 03/28 | 03/28 Withdrawal | 2,935.00 |
| 03/28 | 03/28 Withdrawal | 300.00 |
| 03/31 | 03/31 Withdrawal | 1,200.00 |
| 03/31 | 03/31 Transfer To Chk Xxxxx0454 | 9,843.04 |
| 03/31 | Cash Deposit Immediate | 70.23 |
| 03/31 | Service Fee | 70.80 |
| **Total Fees & Other Withdrawals** | | **$175,523.88** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 377 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|
| 03/01 | $4,047.33 | 03/17 | 79,124.64 |
| 03/02 | 6,255.79 | 03/18 | 37,518.32 |
| 03/03 | 23,978.26 | 03/21 | 62,175.41 |
| 03/04 | 15,216.56 | 03/22 | 53,192.11 |
| 03/07 | 6,846.93 | 03/23 | 32,781.04 |
| 03/08 | 27,135.71 | 03/24 | 13,135.08 |
| 03/09 | 24,339.91 | 03/25 | 9,812.16 |
| 03/10 | 2,407.14 | 03/28 | 18,281.60 |
| 03/11 | 3,774.62 | 03/29 | 21,598.88 |
| 03/14 | 18,529.07 | 03/30 | 61,664.92 |
| 03/15 | 23,458.99 | 03/31 | 58,951.62 |
| 03/16 | 6,352.98 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|-------------------------------------------|:----------------------:|
| Checks Paid / Debits | 155 |
| Deposits / Credits | 121 |
| Deposited Items | 101 |
| **Transaction Total** | **377** |

# CHASE ○

March 01, 2011 through March 31, 2011
Account Number:    000000861329605

## SERVICE CHARGE SUMMARY   *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $70.80 |
| **Total Service Fees** | **$70.80** |

**CHASE** ◯



## Chase Exclusives®

**Special benefits for being a Chase checking customer!**
**Take advantage of exclusive offers on:**

- Credit Cards
- CD interest rates
- Mortgages and Home Equity Products
- Auto Loans

To see a complete list of Chase Exclusives, visit chase.com/exclusives

Talk to a banker today to take advantage of these exclusive benefits!

Limitations and restrictions apply.

**CHASE** ◧

This Page Intentionally Left Blank

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x
In re                                             Chapter 11

EVERYDAY LOGISTICS LLC,                            Case No. 10-22026 (RDD)

                          Debtor.
-----------------------------------------------------------x

## MONTHLY OPERATING STATEMENT FOR THE PERIOD OF
## April 1, 2011 to April 30, 2011

DEBTOR'S ADDRESS:
        156 Grandview Ave
        Monsey, NY  10952

                                        MONTHLY DISBURSEMENTS:
                                                $500,476.53

DEBTOR'S ATTORNEY:
        Backenroth, Frankel & Krinsky, LLP      MONTHLY OPERATING
        489 Fifth Avenue                        PROFIT (**LOSS**):
        New York, New York 10017                        -$23,448.12

REPORT PREPARER:
        Mark Frankel, with information obtained from Debtor.

        THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF
THE DEBTOR.

        The undersigned, having reviewed the attached report and being familiar with Debtor's
financial affairs, verifies under the penalty of perjury, that the information contained therein is
complete, accurate and truthful to the best of my knowledge.

DATE: 1/25/2011                          _/s/ Eliot Spitzer, Managing Member_____
                                         SIGNATURE AND TITLE

Indicate if this is an amended statement by checking here

                                AMENDED STATEMENT

Receipts and Disbursements

RECEIPTS          $477,028.41

DISBURSEMENTS    $500,476.53

Balance Sheet

ASSETS

Real Property                                      $ 7,000.000.00

Personal Property                                 $30,000.00

LIABILITIES

Secured Claims                                    $25,633,500.00

General Unsecured Claims                          $769,349.00

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re  Everyday Logistics LLC _____ ,

*Debtor*

Case No.  10-22026 _____

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  APRIL 20A _____          Date filed: _____

Line of Business: _____          NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Eliot Siker
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☒ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?   ☐ ☒

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?   ☐ ☒

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?   ☐ ☐

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?   ☐ ☐

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?   ☐ ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☐ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ 477,028.41

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month   $ <90,590.47>

Cash on Hand at End of Month   $ <114,038.59>

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL   $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $ 500,476.53

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*   $ 477,028.41

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*   $ 500,476.53

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH   $ <23,448.12>

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ *357,975.51*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $ *38,360.63*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    *112*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    *126*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?    $ _____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?    $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?    $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?    $ _____

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ _____ | $ 477,028.41 | $ _____ |
| EXPENSES | $ _____ | $ 500,476.53 | $ _____ |
| CASH PROFIT | $ _____ | $ <23,448.12> | $ _____ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:          $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:          $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:          $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

Month        **04/01/2011**    through    **04/30/2011**

## INCOME

| | | Received on date | | Bank Deposit | |
|---|---|---|---|---|---|
| | | Cash | Checks | Totals | |
| 1 | 04/01 - 07 | $ 63,701.15 | $ 89,678.45 | $ 153,379.60 | |
| 2 | 04/08 - 14 | $ 4,107.20 | $ 67,781.37 | $ 71,888.57 | |
| 3 | 04/15 - 21 | $ 2,075.25 | $ 24,519.50 | $ 26,594.75 | |
| 4 | 04/22 - 28 | $ 4,942.80 | $ 80,775.58 | $ 85,718.38 | |
| 5 | 04/29 - 30 | $ 10,084.47 | $ 8,968.00 | $ 19,052.47 | |
| | | $ 84,910.87 | $ 271,722.90 | $ 356,633.77 | $ 356,633.77 |

| | | Processed on date | | Credit Card | |
|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals | |
| 1 | $ 1,584.17 | $ 27,439.56 | $ 934.80 | $ 29,958.53 | |
| 2 | $ 5,324.35 | $ 20,499.32 | $ 506.46 | $ 26,330.13 | |
| 3 | $ 27,202.67 | $ 11,984.04 | $ (375.20) | $ 38,811.51 | |
| 4 | $ 3,868.29 | $ 8,854.98 | $ 818.70 | $ 13,541.97 | |
| 5 | $ 7,888.07 | $ 3,384.13 | $ 480.30 | $ 11,752.50 | |
| | $ 45,867.55 | $ 72,162.03 | $ 2,365.06 | $ 120,394.64 | $ 120,394.64 |

**Total income for the month:**        $      477,028.41

## DISBURSEMENTS

Bank, credit card and processing fees:

Credit card chargebacks:

Total check disbursements (list attached):        $   262,355.58

Total payroll expense (transfers):        $   238,120.95

Other legal and bank fees (including uncleared checks):

Total expenses for the month:        $      500,476.53

**Cash profit (loss) for the month:**        $      (23,448.12)

1:14 AM

6/06/11

ccrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of April 30, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 4/10/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 4/8 - 4/14/11 | -4,200.00 |
| Bill Pmt... | 4/15/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 4/15 - 4/21/11 | -1,000.00 |
| Bill Pmt... | 4/18/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 4/15 - 21/11 | -4,000.00 |
| Bill Pmt... | 4/20/2011 | | NYS SALES TAX PROCESSING | 20-3729464  SALES TAX | -8,827.50 |
| Bill Pmt... | 4/28/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 4/22 - 28/11 | -1,700.00 |
| Bill Pmt... | 4/4/2011 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 4/1 - 4/7/11 | -2,000.00 |
| Bill Pmt... | 4/4/2011 | 1 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 4/1 - 4/7/11 | -200.00 |
| Bill Pmt... | 4/5/2011 | 2 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 4/1 - 4/7/11 | -1,200.00 |
| Bill Pmt... | 4/1/2011 | 4085 | CHARLENE L. ROBERTS | missed from PPE 3/17/11 | -30.00 |
| Bill Pmt... | 4/1/2011 | 4086 | LOBO DISTRIBUTING INC. | BEER DELIVERY | -204.67 |
| Bill Pmt... | 4/1/2011 | 4087 | MANHATTAN BEER DIST. LLC | BEER DEL | -519.00 |
| Bill Pmt... | 4/1/2011 | 4088 | MICHAEL C. HASENBALG | COMMISSION INSTALLMENT # 23 | -500.00 |
| Bill Pmt... | 4/1/2011 | 4090 | NYSDEC PESTICIDE REPORTI... | Marty Williams Pesticide License | -200.00 |
| Bill Pmt... | 4/4/2011 | 4091 | Chase Credit Card | heritagenergy | -28,247.02 |
| Bill Pmt... | 4/5/2011 | 4092 | ADP, INC | PAYROLL PROCESSING | -242.15 |
| Bill Pmt... | 4/5/2011 | 4093 | CENTRAL HUDSON | TRANSFORMER RENTALS | -428.03 |
| Bill Pmt... | 4/5/2011 | 4094 | COFFEE SYSTEM OF THE HUD... | 150620  COFFEE SUPPLIES | -246.95 |
| Bill Pmt... | 4/5/2011 | 4095 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 4/5/2011 | 4096 | FRESKEETO FROZEN FOODS | food purchases | -5,126.53 |
| Bill Pmt... | 4/5/2011 | 4097 | GRAPHIC SPECTRUMS | MONTHLY WEB UPDATES | -288.00 |
| Bill Pmt... | 4/5/2011 | 4098 | HOME DEPOT SUPPLY FACILIT... | SUPPLIES | -1,046.16 |
| Bill Pmt... | 4/5/2011 | 4099 | JIM MONTANYA | MONTHLY WATER REPORTS | -450.00 |
| Bill Pmt... | 4/5/2011 | 4100 | LUMINARY PUBLISHING, INC | HUDSON VALLEY TOURISM TRAVEL GUIDE ... | -633.25 |
| Bill Pmt... | 4/5/2011 | 4101 | MARLAN INDUSTRIES | LIGHT BULBS | -1,838.16 |
| Bill Pmt... | 4/5/2011 | 4102 | MARTINELLI SLOCUM PUBLISH... | AD-ULSTER TRAVEL GUIDE 1/8 PAGE 1/2 OF... | -262.50 |
| Bill Pmt... | 4/5/2011 | 4103 | PEPSI COLA OF HUDSON VALL... | soda del | -1,038.40 |
| Bill Pmt... | 4/5/2011 | 4104 | PERFECT COMPUTER SOLUTI... | 2 NEW ALL-IN-ONE RESERVATIONS / FRON... | -388.78 |
| Bill Pmt... | 4/5/2011 | 4105 | PERKINS d/b/a MT ELLIS PAPE... | ROOMS SUPPLIES | -902.90 |
| Bill Pmt... | 4/5/2011 | 4106 | RABBI G. KREUSER | HAZAMIR H.S. CHORAL 3/25 - 27/11 KOSHER... | -1,243.20 |
| Bill Pmt... | 4/5/2011 | 4107 | RELIABLE OFFICE SUPPLIES | office supplies | -563.94 |
| Bill Pmt... | 4/5/2011 | 4108 | SHERIFF OF ROCKLAND COUN... | G C 100009980 | -800.00 |
| Bill Pmt... | 4/5/2011 | 4109 | TEXTRON FINANCIAL CORPOR... | 01-001-0092618-01  GOLF CART LEASE | -3,048.75 |
| Bill Pmt... | 4/5/2011 | 4110 | THE HARTFORD | VOID: 166 12838463 | 0.00 |
| Bill Pmt... | 4/5/2011 | 4111 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -85.00 |
| Bill Pmt... | 4/5/2011 | 4112 | UNIFIRST CORP. | CHEF UNIFORMS | -41.83 |
| Bill Pmt... | 4/5/2011 | 4113 | THE HARTFORD | WORKERS COMP INS 166 12838463 | -6,493.40 |
| Bill Pmt... | 4/5/2011 | 4114 | IMPERIAL CREDIT CORP | ACCT# 15-003-100569-0 INSTALLMENT # 8 | -16,738.61 |
| Bill Pmt... | 4/5/2011 | 4115 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 3/18 - 24/11 | -3,750.00 |
| Bill Pmt... | 4/5/2011 | 4116 | AMERICAN EXPRESS | HOME OFFICE EXPENSES, PHONE AD, TRA... | -3,313.87 |
| Bill Pmt... | 4/5/2011 | 4117 | Chase Credit Card | HERITAGENERGY | -14,990.81 |
| Bill Pmt... | 4/5/2011 | 4118 | AMERICAN EXPRESS | corner stone telephone, luncheon | -2,498.55 |
| Bill Pmt... | 4/6/2011 | 4119 | DANIEL ALBRO | COUNTRY DANCE REBATE | -2,530.50 |
| Bill Pmt... | 4/6/2011 | 4120 | CASH | petty cash, po, luncheon, meals, pictures | -1,051.56 |
| Bill Pmt... | 4/7/2011 | 4121 | Chase Credit Card | PASSOVER LINEN & BATTERY SHACK | -24,354.04 |
| Bill Pmt... | 4/7/2011 | 4122 | CHARLENE L. ROBERTS | VOID: PPE 4/7/11 | 0.00 |
| Bill Pmt... | 4/7/2011 | 4123 | CLEAR CHANNEL AIRPORTS | BILLBOARD AD | -1,200.00 |
| Bill Pmt... | 4/7/2011 | 4124 | CULLIGAN WATER CONDITIONI... | ACCT# 10604676 SOFTENER | -97.15 |
| Bill Pmt... | 4/7/2011 | 4125 | DUTCHESS BEER DISTRIBUTO... | ACCT # 22165 | -1,179.25 |
| Bill Pmt... | 4/7/2011 | 4126 | FRESKEETO FROZEN FOODS | FOOD | -2,869.57 |
| Bill Pmt... | 4/7/2011 | 4127 | GLAUBER'S KOSHER BAKERY ... | KOSHER FOOD | -3,977.35 |
| Bill Pmt... | 4/7/2011 | 4128 | HIGHWAY DISPLAYS | 2580 BILLBOARD AD | -600.00 |
| Bill Pmt... | 4/7/2011 | 4129 | HUDSON VALLEY TENT CO. INC | TENT SET UP | -1,818.88 |
| Bill Pmt... | 4/7/2011 | 4130 | JENNIFER G. SCHNETZLER | PPE 4/7/11 | -129.00 |
| Bill Pmt... | 4/7/2011 | 4131 | KELLY SPOTO | PPE 4/7/11 | -123.00 |
| Bill Pmt... | 4/7/2011 | 4132 | LEISURE TIME SPRING WATER | ACCT# 20990 WATER | -241.65 |
| Bill Pmt... | 4/7/2011 | 4133 | LORNA M. BOUGHTON | PPE 4/7/11 | -51.00 |
| Bill Pmt... | 4/7/2011 | 4134 | LYNDA DuBOIS | PPE 4/7/11 | -51.00 |
| Bill Pmt... | 4/7/2011 | 4135 | MICHAEL C. HASENBALG | COMMISSION / EXPENSES | -575.00 |
| Bill Pmt... | 4/7/2011 | 4136 | NOBLE GAS SOLUTIONS | MONTHLY CYLINDER RENTAL | -8.37 |
| Bill Pmt... | 4/7/2011 | 4137 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -450.80 |
| Bill Pmt... | 4/7/2011 | 4138 | UNIFIRST CORP. | CHEF UNIFORMS | -41.83 |
| Bill Pmt... | 4/7/2011 | 4139 | LEISURE TIME SPRING WATER | MISSED FROM MARCH 2011 WATER | -419.72 |
| Bill Pmt... | 4/7/2011 | 4140 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 3/25 - 3/31/11 | -3,750.00 |
| Bill Pmt... | 4/11/2011 | 4141 | HERITAGENERGY | 223032 LP / OIL | -329.79 |
| Bill Pmt... | 4/12/2011 | 4142 | ADP, INC | payroll processing Acct# 00020-O63259 | -235.26 |
| Bill Pmt... | 4/12/2011 | 4143 | FRANK L. BURNS JR. | food supervision | -250.00 |
| Bill Pmt... | 4/12/2011 | 4144 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING UNIFORMS | -85.00 |

11:14 AM

06/06/11

Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of April 30, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 4/12/2011 | 4145 | Yellow Book USA | directory advertising | -96.50 |
| Bill Pmt... | 4/12/2011 | 4146 | AMERICAN EXPRESS | PERKINS SUPPLIES | -1,401.43 |
| Bill Pmt... | 4/12/2011 | 4147 | Chase Credit Card | SPA REPAIRS, OPERATING CHECKS, FOOD | -960.60 |
| Bill Pmt... | 4/14/2011 | 4148 | Chase Credit Card | SPA PASSOVER LINEN / HERITAGE | -20,638.22 |
| Bill Pmt... | 4/14/2011 | 4149 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 4/8 - 14/11 | -3,750.00 |
| Bill Pmt... | 4/14/2011 | 4150 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 4/1 - 4/7/11 | -3,750.00 |
| Bill Pmt... | 4/14/2011 | 4151 | KIMBALL MIDWEST | paint | -1,081.62 |
| Bill Pmt... | 4/14/2011 | 4152 | MICHAEL C. HASENBALG | commission install # 25 | -500.00 |
| Bill Pmt... | 4/14/2011 | 4153 | FAIRMONT INSURANCE | POLICY # 06-LX-9274523-1 PREMIUM AUDIT | -732.00 |
| Bill Pmt... | 4/18/2011 | 4154 | CASH | PETTY CASH REIMBURSMENT | -1,367.46 |
| Bill Pmt... | 4/18/2011 | 4155 | ROBERT DAMMS | KEY DEPOSIT RETURN | -200.00 |
| Bill Pmt... | 4/19/2011 | 4156 | ENVIRONMENTAL LABWORKS,... | MONTHLY WATER TESTING | -110.00 |
| Bill Pmt... | 4/19/2011 | 4157 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -353.16 |
| Bill Pmt... | 4/19/2011 | 4158 | METRO FIRE & SAFETY CO., INC. | ANNUAL CENTRAL STATION MONITORING 2... | -225.00 |
| Bill Pmt... | 4/19/2011 | 4159 | ULSTER UNIFORM SERVICE, IN... | engineering uniforms | -93.00 |
| Bill Pmt... | 4/19/2011 | 4160 | UNIFIRST CORP. | uniforms | -41.47 |
| Bill Pmt... | 4/19/2011 | 4161 | Chase Credit Card | LINEN PASSOVER A-1 TEXTILES | -4,000.00 |
| Bill Pmt... | 4/21/2011 | 4162 | ABBY DAN | COMMISSION 3/25-27/11 | -383.32 |
| Bill Pmt... | 4/21/2011 | 4163 | CHARLENE L. ROBERTS | CLASSES | -30.00 |
| Bill Pmt... | 4/21/2011 | 4164 | FRANK L. BURNS JR. | food supervision 4/16/11 | -250.00 |
| Bill Pmt... | 4/21/2011 | 4165 | MICHAEL C. HASENBALG | COMMISSION IDNSTALL # 26 | -500.00 |
| Bill Pmt... | 4/21/2011 | 4166 | MARC MINOFF | COMMISSION 3/18 - 20/11 | -1,671.80 |
| Bill Pmt... | 4/21/2011 | 4167 | NICOLE PAULSEN | REFUND SPA MEMBERSHIP | -260.00 |
| Bill Pmt... | 4/21/2011 | 4168 | UNIFIRST CORP. | CHEF UNIFORMS | -41.47 |
| Bill Pmt... | 4/21/2011 | 4169 | WILFRED MACDONALD INC. | 200700 | -28.02 |
| Bill Pmt... | 4/21/2011 | 4170 | AMERICAN EXPRESS | THYSSENKRUPP  MAINTAINCE CONTRACT | -2,360.29 |
| Bill Pmt... | 4/21/2011 | 4171 | AMERICAN EXPRESS | AVAYA Acct# 010183838345 phone system | -1,926.00 |
| Bill Pmt... | 4/22/2011 | 4172 | CRISTIAN GIL ESTRADA | PPE 4/14/11 | -144.00 |
| Bill Pmt... | 4/22/2011 | 4173 | PINTO ARIVAL | PPE 4/14/11 | -156.00 |
| Bill Pmt... | 4/22/2011 | 4174 | SUNOCO 209 EXPRESS MART | CIGARETTES | -506.50 |
| Bill Pmt... | 4/26/2011 | 4175 | CASH | PETTY CASH REIMBURSMENT FOOD, SUPPI... | -375.74 |
| Bill Pmt... | 4/26/2011 | 4176 | COHEN'S QUALITY BAKERY LLC | BAKED GOODS | -703.40 |
| Bill Pmt... | 4/26/2011 | 4177 | DALE GRAND | COMEDIAN FOR JIMMY STURR POLKA BAND | -550.00 |
| Bill Pmt... | 4/26/2011 | 4178 | DEBRA MARCUS | PPE 4/21/11 | -171.00 |
| Bill Pmt... | 4/26/2011 | 4179 | FRESKEETO FROZEN FOODS | FOOD DEL | -931.30 |
| Bill Pmt... | 4/26/2011 | 4180 | LORNA M. BOUGHTON | PPE 4/21/11 | -56.00 |
| Bill Pmt... | 4/26/2011 | 4181 | LYNDA DuBOIS | PPE 4/21/11 | -312.00 |
| Bill Pmt... | 4/26/2011 | 4182 | MIRYAM SANTIAGO | PPE 4/21/11 | -148.00 |
| Bill Pmt... | 4/26/2011 | 4183 | MURRIETTA ROSA LEE | PPE 4/21/11 | -398.00 |
| Bill Pmt... | 4/26/2011 | 4184 | RAY POLLARD JR | PPE 4/21/11 | -233.00 |
| Bill Pmt... | 4/26/2011 | 4185 | ROBERT J. ANSON JR | PPE 4/21/11 | -124.00 |
| Bill Pmt... | 4/26/2011 | 4186 | SWIMKING OF ULSTER | CHLORINE | -23.28 |
| Bill Pmt... | 4/26/2011 | 4187 | ULSTER UNIFORM SERVICE, IN... | engineering uniforms | -11.00 |
| Bill Pmt... | 4/26/2011 | 4188 | CASH | PASSOVER CHANGE | -4,000.00 |
| Bill Pmt... | 4/26/2011 | 4189 | CHRISSY PATERNO | SPA DESK ATTEND 4/23/11 | -100.00 |
| Bill Pmt... | 4/27/2011 | 4190 | Chase Credit Card | heritage | -10,514.29 |
| Bill Pmt... | 4/27/2011 | 4191 | SOUTHERN WINE & SPIRITS O... | ACCT# 34629 | -1,040.98 |
| Bill Pmt... | 4/28/2011 | 4192 | ABBY DAN | commission for CARPATHIAN HOMES | -1,127.76 |
| Bill Pmt... | 4/28/2011 | 4193 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 4/8 - 14/11 | -3,750.00 |
| Bill Pmt... | 4/28/2011 | 4194 | CENTRAL HUDSON | CENTRAL HUDSON MARCH 2011 ELECTRIC | -2,297.86 |
| Bill Pmt... | 4/28/2011 | 4195 | Chase Credit Card | VOID: March Electric Hotel acct | 0.00 |
| Bill Pmt... | 4/28/2011 | 4196 | EMPIRE MERCHANTS NORTH | VOID: LIQUOR DELIVERY | 0.00 |
| Bill Pmt... | 4/28/2011 | 4197 | EMPIRE MERCHANTS NORTH | VOID: LIQUOR DELIVERY | 0.00 |
| Bill Pmt... | 4/28/2011 | 4198 | ADP, INC | PAYROLL PROCESSING | -508.16 |
| Bill Pmt... | 4/28/2011 | 4199 | FARRELL OIL COMPANY, INC | OIL | -1,128.04 |
| Bill Pmt... | 4/28/2011 | 4200 | FRESKEETO FROZEN FOODS | food del | -1,439.24 |
| Bill Pmt... | 4/28/2011 | 4201 | HIGHWAY DISPLAYS | 2580 | -600.00 |
| Bill Pmt... | 4/28/2011 | 4202 | HOME DEPOT SUPPLY FACILIT... | ROOM SUPPLIES | -3,849.82 |
| Bill Pmt... | 4/28/2011 | 4203 | MIWA LOCK COMPANY, LTD. | NEW LOCKING SYSTEM | -1,093.47 |
| Bill Pmt... | 4/28/2011 | 4204 | NYPD EMERALD SOCIETY | REBATE FOR 2/18 - 21, 2011 | -6,287.06 |
| Bill Pmt... | 4/28/2011 | 4205 | THERMOTRON CO. | 2 tanks of refrigerant | -965.00 |
| Bill Pmt... | 4/28/2011 | 4206 | UNIFIRST CORP. | CHEF UNIFORMS | -41.47 |
| Bill Pmt... | 4/28/2011 | 4207 | Chase Credit Card | SYSCO FOOD DEL | -4,744.82 |

*(C) 3 of 3*

11:14 AM

06/06/11

Accrual Basis

**The Lexington at The Hudson Valley Resort**
## Account QuickReport
**As of April 30, 2011**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 4/28/2011 | 4208 | MICHAEL C. HASENBALG | commission installment # 27 | -500.00 |
| Bill Pmt... | 4/29/2011 | 4209 | EMPIRE MERCHANTS NORTH | Inv#307395775 | -815.35 |
| | Total 10114 · Chase Bank - Operating DIP Acct | | | | -262,355.58 |
| **TOTAL** | | | | | **-262,355.58** |

*E*

## OUTSTANDING INVOICES:          AS OF  04/30/11

| GROUP: | DATE OF GRP. | AMOUNT | |
|---|---|---|---|
| **KAUFMAN BAR MITZVAH** | 7/31-8/2/09 | $889.28 | |
| Mr. Sinai Kaufman | | | |
| 1371  42nd Street | **\*\*Did sign for Certified Return Receipt Letter\*\*** | | |
| Brooklyn, NY  11219 | | | |
| 917-709-0311 | | | |
| **MIRELDA TORREZ POOL PARTY** | 8/9/2009 | $791.98 | |
| Ms. Marilda Torrez | | | |
| Ellenville, NY  12428 | | | |
| 845-647-6568 | | | |
| **PRIVATE STOCK ENTERTAINMENT** | 2/12-15/10 | $87,417.68 | |
| Mr. Don Johnson | **\*\*Stop Payment issued on checks\*\*** | | |
| Washington, DC | | -$67,528.86 | charged to credit cards |
| (202) 489-1032 | | | |
| **RICHMOND TOURS** | Feb + Mar 2011 | $5,723.50 | attrition |
| Frank Petruzzi | | | |
| 1828 Hylan Blvd | | | |
| Staten Island, NY  10305 | | | |
| **COUNTRY DANCE WEEKEND** | 3/11-13/11 | $8,324.05 | attrition |
| Dan & Kelly Albro | | | |
| 401-527-3336 | | | |
| **HAZAMIR** | 3/25-27/11 | $2,743.00 | |
| Vivienne Lazar | | | |
| 917-841-8499 | | | |

## TOTAL OUTSTANDING INVOICES:          $38,360.63

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

April 01, 2011 through April 29, 2011

Account Number: **000000861329605**

00000423 DRE 802 153 12011 - NNNNNNNNNNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY  Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $58,951.62 |
| Deposits and Additions | 118 | 404,307.89 |
| Checks Paid | 120 | - 267,746.96 |
| Electronic Withdrawals | 6 | - 13,918.87 |
| Fees and Other Withdrawals | 15 | - 147,160.88 |
| Ending Balance | 259 | $34,432.80 |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | ✓ | AMOUNT |
|---|---|---|---|---|---|---|
| 04/01 | Deposit | | | | | $10,000.00 |
| 04/01 | Bankcard 4539 | Btot Dep | 423849240093088 CCD ID: 10044539SD | | | 956.15 |
| 04/01 | Bankcard 4539 | Btot Dep | 423849240093016 CCD ID: 10044539SD | | | 90.00 |
| 04/04 | Deposit | | | | | 25,000.00 |
| 04/04 | Deposit | | | | | 9,499.04 |
| 04/04 | Deposit | | | | | 8,311.88 |
| 04/04 | Deposit | | | | | 5,843.82 |
| 04/04 | Deposit | | | | | 1,292.00 |
| 04/04 | Deposit | | | | | 204.00 |
| 04/04 | Bankcard 4539 | Mtot Dep | 423849240093088 CCD ID: 10044539SD | | | 1,962.00 |
| 04/04 | American Express Settlement 6314376260 | | CCD ID: 1134992250 | | | 1,705.50 |
| 04/04 | American Express Settlement 6314376260 | | CCD ID: 1134992250 | | | 228.85 |
| 04/04 | Bankcard 4539 | Mtot Dep | 423849240093088 CCD ID: 10044539SD | | | 173.00 |
| 04/04 | Bankcard 4539 | Mtot Dep | 423849240093016 CCD ID: 10044539SD | | | 26.00 |
| 04/04 | Bankcard 4539 | Mtot Dep | 423849240093016 CCD ID: 10044539SD | | | 8.00 |
| 04/05 | Deposit | | | | | 10,579.41 |
| 04/05 | Bankcard 4539 | Mtot Dep | 423849240093016 CCD ID: 10044539SD | | | 495.52 |

**CHASE** 

April 01, 2011 through April 29, 2011
Account Number:    **000000861329605**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

1. Write in the Ending Balance shown on this statement:          Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.          Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|---------------------|--------|---------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

**CHASE**

April 01, 2011 through April 29, 2011
Account Number:    000000861329605

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/05 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | 329.60 |
| 04/06 | Deposit | 1,889.80 |
| 04/06 | Asociacion DE Da Sender   110589136      ID: S941687665 | 80,579.50 |
| 04/06 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 2,899.58 |
| 04/06 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 873.37 |
| 04/06 | American Express Settlement 6314376260      CCD ID: 1134992250 | 97.90 |
| 04/06 | American Express Settlement 6314376302      CCD ID: 1134992250 | 96.85 |
| 04/07 | Deposit | 5,764.69 |
| 04/07 | Deposit | 4,479.70 |
| 04/07 | Deposit | 399.62 |
| 04/07 | Bankcard 4539    Mtot Dep   423849240093016 CCD ID: 10044539SD | 815.00 |
| 04/07 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | 99.80 |
| 04/07 | American Express Settlement 6314376260      CCD ID: 1134992250 | 17.27 |
| 04/08 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | 2,313.09 |
| 04/08 | American Express Settlement 6314376260      CCD ID: 1134992250 | 143.40 |
| 04/08 | Bankcard 4539    Mtot Dep   423849240093016 CCD ID: 10044539SD | 35.50 |
| 04/11 | Deposit | 6,343.49 |
| 04/11 | Deposit | 6,329.04 |
| 04/11 | Deposit | 1,265.60 |
| 04/11 | Deposit | 962.05 |
| 04/11 | Deposit | 329.79 |
| 04/11 | Deposit | 21.00 |
| 04/11 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 16,626.61 |
| 04/11 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 2,396.60 |
| 04/11 | American Express Settlement 6314376260      CCD ID: 1134992250 | 739.50 |
| 04/11 | American Express Settlement 6314376260      CCD ID: 1134992250 | 486.10 |
| 04/11 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 276.00 |
| 04/11 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 8.00 |
| 04/12 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 2,893.00 |
| 04/12 | American Express Settlement 6314376260      CCD ID: 1134992250 | 716.30 |
| 04/12 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 229.95 |
| 04/13 | Deposit | 226.82 |
| 04/13 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 763.70 |
| 04/13 | American Express Settlement 6314376260      CCD ID: 1134992250 | 489.00 |
| 04/13 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 218.29 |
| 04/14 | Deposit | 1,183.55 |
| 04/14 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 84.70 |
| 04/14 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 26.00 |
| 04/15 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 6,632.90 |
| 04/15 | American Express Settlement 6314376260      CCD ID: 1134992250 | 3,049.80 |
| 04/15 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 91.00 |
| 04/18 | Deposit | 1,733.10 |
| 04/18 | Deposit | 1,129.09 |
| 04/18 | Deposit | 869.43 |
| 04/18 | Deposit | 627.00 |
| 04/18 | Deposit | 194.31 |
| 04/18 | American Express Settlement 6314376260      CCD ID: 1134992250 | 23,887.82 |



April 01, 2011 through April 29, 2011
Account Number:    **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/18 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 3,658.80 |
| 04/18 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,276.60 |
| 04/18 | American Express Settlement 6314376260      CCD ID: 1134992250 | 1,069.25 |
| 04/18 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 30.00 |
| 04/19 | Deposit | 10,000.00 |
| 04/19 | Deposit | 1,479.00 |
| 04/19 | Deposit | 430.75 |
| 04/19 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 6,583.90 |
| 04/19 | American Express Settlement 6314376260      CCD ID: 1134992250 | 173.65 |
| 04/19 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 145.00 |
| 04/20 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 394.50 |
| 04/20 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 75.00 |
| 04/21 | Deposit | 6,500.00 |
| 04/21 | Deposit | 5,000.00 |
| 04/21 | Deposit | 317.04 |
| 04/21 | Deposit | 74.00 |
| 04/21 | American Express Settlement 6314376260      CCD ID: 1134992250 | 775.50 |
| 04/21 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 519.50 |
| 04/21 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 63.48 |
| 04/22 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 4,471.88 |
| 04/22 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 326.80 |
| 04/22 | American Express Settlement 6314376260      CCD ID: 1134992250 | 298.00 |
| 04/22 | American Express Settlement 6314376302      CCD ID: 1134992250 | 242.12 |
| 04/25 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,625.05 |
| 04/25 | American Express Settlement 6314376260      CCD ID: 1134992250 | 1,343.80 |
| 04/25 | American Express Settlement 6314376302      CCD ID: 1134992250 | 276.02 |
| 04/25 | American Express Settlement 6314376260      CCD ID: 1134992250 | 185.90 |
| 04/25 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 145.00 |
| 04/25 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 75.50 |
| 04/25 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 8.00 |
| 04/26 | Deposit | 500.00 |
| 04/26 | Deposit | 488.58 |
| 04/26 | Deposit | 262.00 |
| 04/26 | Deposit | 239.55 |
| 04/26 | Deposit | 226.95 |
| 04/26 | Deposit | 117.00 |
| 04/26 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,954.16 |
| 04/26 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 1,370.00 |
| 04/26 | American Express Settlement 6314376302      CCD ID: 1134992250 | 547.01 |
| 04/27 | Deposit | 5,000.00 |
| 04/27 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 571.90 |
| 04/27 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 53.00 |
| 04/28 | Deposit | 29,850.00 |
| 04/28 | Deposit | 23,880.00 |
| 04/28 | Deposit | 20,000.00 |
| 04/28 | Deposit | 4,100.00 |
| 04/28 | Deposit | 4,000.00 |

**CHASE** ◯

April 01, 2011 through April 29, 2011
Account Number:    000000861329605



## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/28 | Deposit | 552.98 |
| 04/28 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 729.00 |
| 04/28 | American Express Settlement 6314376302    CCD ID: 1134992250 | 477.47 |
| 04/28 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 279.00 |
| 04/29 | Deposit | 659.51 |
| 04/29 | Deposit | 80.36 |
| 04/29 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,766.00 |
| **Total Deposits and Additions** | | **$404,307.89** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 3566 ^ | | 04/04 | $180.00 |
| 3865 * ^ | | 04/11 | 10.00 |
| 3943 * ^ | | 04/06 | 163.00 |
| 3999 * ^ | | 04/06 | 51.00 |
| 4005 * ^ | | 04/12 | 420.00 |
| 4013 * ^ | | 04/12 | 300.00 |
| 4015 * ^ | | 04/05 | 200.00 |
| 4025 * ^ | | 04/05 | 3,750.00 |
| 4026 ^ | | 04/05 | 3,750.00 |
| 4036 * ^ | | 04/04 | 93.00 |
| 4040 * ^ | | 04/06 | 230.00 |
| 4062 * ^ | | 04/12 | 77.22 |
| 4065 * ^ | | 04/13 | 100.00 |
| 4068 * ^ | | 04/05 | 12.00 |
| 4069 ^ | | 04/01 | 44,129.49 |
| 4070 ^ | | 04/01 | 110.93 |
| 4071 ^ | | 04/01 | 406.00 |
| 4072 ^ | | 04/04 | 61.02 |
| 4073 ^ | | 04/12 | 395.00 |
| 4074 ^ | | 04/05 | 67.50 |
| 4075 ^ | | 04/05 | 51.00 |
| 4076 ^ | | 04/06 | 72.00 |
| 4077 ^ | | 04/01 | 302.94 |
| 4078 ^ | | 04/06 | 153.00 |
| 4079 ^ | | 04/07 | 85.00 |
| 4080 ^ | | 04/04 | 41.83 |
| 4081 ^ | | 04/11 | 1,391.99 |
| 4082 ^ | | 04/06 | 244.91 |
| 4083 ^ | | 04/06 | 250.00 |
| 4084 ^ | | 04/06 | 62.58 |
| 4085 ^ | | 04/08 | 30.00 |
| 4086 ^ | | 04/04 | 204.67 |
| 4087 ^ | | 04/06 | 519.00 |
| 4088 ^ | | 04/04 | 500.00 |



April 01, 2011 through April 29, 2011
Account Number:    **000000861329605**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4090 * ^ | | 04/20 | 200.00 |
| 4091 ^ | | 04/04 | 28,247.02 |
| 4092 ^ | | 04/12 | 242.15 |
| 4093 ^ | | 04/07 | 428.03 |
| 4094 ^ | | 04/11 | 246.95 |
| 4095 ^ | | 04/13 | 250.00 |
| 4096 ^ | | 04/08 | 5,126.53 |
| 4097 ^ | | 04/08 | 288.00 |
| 4098 ^ | | 04/08 | 1,046.16 |
| 4099 ^ | | 04/13 | 450.00 |
| 4100 ^ | | 04/08 | 633.25 |
| 4101 ^ | | 04/08 | 1,838.16 |
| 4102 ^ | | 04/11 | 262.50 |
| 4103 ^ | | 04/11 | 1,038.40 |
| 4104 ^ | | 04/11 | 388.78 |
| 4105 ^ | | 04/08 | 902.90 |
| 4106 ^ | | 04/11 | 1,243.20 |
| 4107 ^ | | 04/14 | 563.94 |
| 4108 ^ | | 04/11 | 800.00 |
| 4109 ^ | | 04/13 | 3,048.75 |
| 4111 * ^ | | 04/13 | 85.00 |
| 4112 ^ | | 04/11 | 41.83 |
| 4113 ^ | | 04/14 | 6,493.40 |
| 4114 ^ | | 04/11 | 16,738.61 |
| 4115 ^ | | 04/07 | 3,750.00 |
| 4116 ^ | | 04/08 | 3,313.87 |
| 4117 ^ | | 04/05 | 14,990.81 |
| 4118 ^ | | 04/08 | 2,498.55 |
| 4119 ^ | | 04/11 | 2,530.50 |
| 4120 ^ | | 04/06 | 1,051.56 |
| 4121 ^ | | 04/07 | 24,354.04 |
| 4123 * ^ | | 04/18 | 1,200.00 |
| 4124 ^ | | 04/14 | 97.15 |
| 4125 ^ | | 04/12 | 1,179.25 |
| 4126 ^ | | 04/15 | 2,869.57 |
| 4127 ^ | | 04/27 | 3,977.35 |
| 4128 ^ | | 04/11 | 600.00 |
| 4129 ^ | | 04/21 | 1,818.88 |
| 4130 ^ | | 04/25 | 129.00 |
| 4131 ^ | | 04/15 | 123.00 |
| 4132 ^ | | 04/12 | 241.65 |
| 4133 ^ | | 04/19 | 51.00 |
| 4135 * ^ | | 04/11 | 575.00 |
| 4136 ^ | | 04/11 | 8.37 |
| 4137 ^ | | 04/11 | 450.80 |
| 4138 ^ | | 04/12 | 41.83 |

# CHASE ⬥

April 01, 2011 through April 29, 2011
Account Number:    00000861329605

## CHECKS PAID (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4139 ^ | | 04/12 | 419.72 |
| 4140 ^ | | 04/18 | 3,750.00 |
| 4141 ^ | | 04/14 | 329.79 |
| 4142 ^ | | 04/20 | 235.26 |
| 4143 ^ | | 04/20 | 250.00 |
| 4144 ^ | | 04/20 | 85.00 |
| 4145 ^ | | 04/20 | 96.50 |
| 4146 ^ | | 04/14 | 1,401.43 |
| 4147 ^ | | 04/13 | 960.60 |
| 4148 ^ | | 04/18 | 20,638.22 |
| 4149 ^ | | 04/21 | 3,750.00 |
| 4150 ^ | | 04/21 | 3,750.00 |
| 4151 ^ | | 04/26 | 1,081.62 |
| 4152 ^ | | 04/19 | 500.00 |
| 4153 ^ | | 04/27 | 732.00 |
| 4154 ^ | | 04/18 | 1,367.46 |
| 4155 ^ | | 04/19 | 200.00 |
| 4156 ^ | | 04/26 | 110.00 |
| 4157 ^ | | 04/26 | 353.16 |
| 4158 ^ | | 04/25 | 225.00 |
| 4159 ^ | | 04/26 | 93.00 |
| 4160 ^ | | 04/27 | 41.47 |
| 4161 ^ | | 04/19 | 4,000.00 |
| 4163 * ^ | | 04/27 | 30.00 |
| 4164 ^ | | 04/27 | 250.00 |
| 4165 ^ | | 04/26 | 500.00 |
| 4166 ^ | | 04/25 | 1,671.80 |
| 4167 ^ | | 04/26 | 260.00 |
| 4168 ^ | | 04/27 | 41.47 |
| 4169 ^ | | 04/25 | 28.02 |
| 4170 ^ | | 04/25 | 2,360.29 |
| 4171 ^ | | 04/25 | 1,926.00 |
| 4173 * ^ | | 04/25 | 156.00 |
| 4174 ^ | | 04/29 | 506.50 |
| 4175 ^ | 04/26 | 04/26 | 375.74 |
| 4188 * ^ | 04/26 | 04/26 | 4,000.00 |
| 4189 ^ | | 04/28 | 100.00 |
| 4190 ^ | | 04/28 | 10,514.29 |
| 4191 ^ | | 04/29 | 1,040.98 |
| 4207 * ^ | | 04/29 | 4,744.82 |

**Total Checks Paid** $267,746.96

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



April 01, 2011 through April 29, 2011

Account Number:    **000000861329605**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/06 | Bankcard 4539    Mtot Disc  423849240093088 CCD ID: 10044539Sm | $4,165.25 |
| 04/06 | Bankcard 4539    Mtot Disc  423849240093016 CCD ID: 10044539Sm | 119.64 |
| 04/12 | American Express Axp Discnt 6314376260    CCD ID: 1134992250 | 587.79 |
| 04/25 | Nys Tax & Financ Sales Tax  Se1100791672    CCD ID: 1001010042 | 8,827.50 |
| 04/26 | Shift4-Debits    Payments  C9725    CCD ID: 1330597785 | 52.79 |
| 04/28 | American Express Collection 6314376260    CCD ID: 1134992250 | 165.90 |
| **Total Electronic Withdrawals** | | **$13,918.87** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | 04/01 Transfer To Chk Xxxxx0454 | $5,000.00 |
| 04/04 | 04/02 Transfer To Chk Xxxxx0454 | 8,000.00 |
| 04/04 | 04/04 Withdrawal | 200.00 |
| 04/04 | 04/04 Withdrawal | 2,000.00 |
| 04/06 | 04/06 Transfer To Chk Xxxxx0454 | 37,743.09 |
| 04/11 | 04/11 Withdrawal | 4,200.00 |
| 04/13 | 04/13 Transfer To Chk Xxxxx0454 | 12,000.00 |
| 04/14 | 04/14 Transfer To Chk Xxxxx0454 | 7,110.69 |
| 04/15 | 04/15 Withdrawal | 1,000.00 |
| 04/18 | 04/18 Withdrawal | 4,000.00 |
| 04/21 | 04/21 Transfer To Chk Xxxxx0454 | 16,000.00 |
| 04/28 | 04/28 Withdrawal | 1,700.00 |
| 04/29 | 04/29 Transfer To Chk Xxxxx0454 | 48,051.69 |
| 04/29 | Cash Deposit Immediate | 103.81 |
| 04/29 | Service Fee | 51.60 |
| **Total Fees & Other Withdrawals** | | **$147,160.88** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 329 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/01 | $20,048.41 | 04/18 | 19,337.38 |
| 04/04 | 34,774.96 | 04/19 | 33,398.68 |
| 04/05 | 23,358.18 | 04/20 | 33,001.42 |
| 04/06 | 64,970.15 | 04/21 | 20,932.06 |
| 04/07 | 47,929.16 | 04/22 | 26,270.86 |
| 04/08 | 34,743.73 | 04/25 | 14,606.52 |
| 04/11 | 40,000.58 | 04/26 | 14,485.46 |
| 04/12 | 39,935.22 | 04/27 | 15,038.07 |
| 04/13 | 24,738.68 | 04/28 | 86,426.33 |
| 04/14 | 10,036.53 | 04/29 | 34,432.80 |
| 04/15 | 15,817.66 | | |

**CHASE** ○

## SERVICE CHARGE SUMMARY



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 132 |
| Deposits / Credits | 118 |
| Deposited Items | 79 |
| **Transaction Total** | **329** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $51.60 |
| **Total Service Fees** | **$51.60** |



April 01, 2011 through April 29, 2011
Account Number:    **000000861329605**

This Page Intentionally Left Blank

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x

In re                                                Chapter 11

EVERYDAY LOGISTICS LLC,                              Case No. 10-22026 (RDD)

                     Debtor.
-----------------------------------------------------------x

### MONTHLY OPERATING STATEMENT FOR THE PERIOD OF
### May 1, 2011 to May 31, 2011

DEBTOR'S ADDRESS:
        156 Grandview Ave
        Monsey, NY  10952

                                       MONTHLY DISBURSEMENTS:
                                              $476,534.21

DEBTOR'S ATTORNEY:
        Backenroth, Frankel & Krinsky, LLP    MONTHLY OPERATING
        489 Fifth Avenue                      PROFIT (**LOSS**):
        New York, New York 10017                     -$236.79

REPORT PREPARER:
        Mark Frankel, with information obtained from Debtor.

        THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF
THE DEBTOR.

        The undersigned, having reviewed the attached report and being familiar with Debtor's
financial affairs, verifies under the penalty of perjury, that the information contained therein is
complete, accurate and truthful to the best of my knowledge.

DATE: 1/25/2011                         _/s/ Eliot Spitzer, Managing Member_____
                                          SIGNATURE AND TITLE

Indicate if this is an amended statement by checking here

                                  AMENDED STATEMENT

Receipts and Disbursements

RECEIPTS            $476,297.42

DISBURSEMENTS    $476,534.21

Balance Sheet

ASSETS

Real Property                                   $ 7,000.000.00

Personal Property                            $30,000.00

LIABILITIES

Secured Claims                              $25,633,500.00

General Unsecured Claims            $769,349.00

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### Southern District of New York

In re  Everyday Logistics LLC                              ,                    Case No.  10-22026
_Debtor_

Small Business Case under Chapter 11

### SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _May 2011_                                 Date filed: _____

Line of Business: _____            NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_Eliot Spitzer_
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

Page 2

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    ☐  ☒

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?    ☐  ☒

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?    ☒  ☐

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?    ☐  ☒

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?    ☐  ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?    ☐  ☒

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME   $ 476,297.42

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ <114,038.59>

Cash on Hand at End of Month    $ 114,275.38

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL   $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES   $ 476,534.21

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $ 476,297.42

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $ 476,534.21

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH   $ <236.79>

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 401,378.08

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 116,119.43

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                           126

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?             128

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                $ 12,030.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                           $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                      $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                    $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 476,297.42 | $ |
| EXPENSES | $ | $ 476,534.21 | $ |
| CASH PROFIT | $ | $ <236.79> | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:          $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

$B$

Month        **05/01/2011**      through      **05/31/2011**

## INCOME

| | | Received on date | | Bank Deposit | |
|---|---|---|---|---|---|
| | | Cash | Checks | Totals | |
| 1 | 05/01 - 05 | $ 2,442.99 | $ 52,286.58 | $ 54,729.57 | |
| 2 | 05/06 - 12 | $ 6,972.19 | $ 66,443.54 | $ 73,415.73 | |
| 3 | 05/13 - 19 | $ 1,934.49 | $ 25,005.70 | $ 26,940.19 | |
| 4 | 05/20 - 26 | $ 8,157.37 | $ 44,354.40 | $ 52,511.77 | |
| 5 | 05/27 - 31 | $ 4,242.19 | $ 93,028.14 | $ 97,270.33 | |
| | | $ 23,749.23 | $ 281,118.36 | $ 304,867.59 | $ 304,867.59 |

| | Processed on date | | | Credit Card | |
|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals | |
| 1 | $ 13,115.00 | $ 13,167.51 | $ 313.60 | $ 26,596.11 | |
| 2 | $ 9,364.42 | $ 31,754.98 | $ 3,086.31 | $ 44,205.71 | |
| 3 | $ 3,045.20 | $ 18,087.42 | $ 2,502.30 | $ 23,634.92 | |
| 4 | $ 15,127.45 | $ 19,301.27 | $ 762.28 | $ 35,191.00 | |
| 5 | $ 27,497.34 | $ 13,911.50 | $ 393.25 | $ 41,802.09 | |
| | $ 68,149.41 | $ 96,222.68 | $ 7,057.74 | $ 171,429.83 | $ 171,429.83 |

Total income for the month:                                        $    476,297.42

## DISBURSEMENTS

Bank, credit card and processing fees:
Credit card chargebacks:
Total check disbursements (list attached):        $ 296,563.45
Total payroll expense (transfers):                $ 179,970.76
Other legal and bank fees (including uncleared checks):

Total expenses for the month:                                      $    476,534.21

Cash profit (loss) for the month:                                  $       (236.79)

11:03 AM

**The Lexington at The Hudson Valley Resort**

06/01/11

Accrual Basis

# Account QuickReport
## As of May 31, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 5/3/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 4/25 - 5/5/11 | -4,200.00 |
| Bill Pmt... | 5/6/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 5/6 - 5/12/11 | -500.00 |
| Bill Pmt... | 5/17/2011 | | NYS SALES TAX PROCESSING | 20-3729464 | -7,997.74 |
| Bill Pmt... | 5/13/2011 | | Kennedy Funding Inc. | BANKRUPTCY FEES | -12,030.00 |
| Bill Pmt... | 5/18/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 5/13 - 5/19/11 | -3,500.00 |
| Bill Pmt... | 5/26/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 5/20 - 26/11 | -4,000.00 |
| Bill Pmt... | 5/27/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 5/27 - 6/2/11 | -250.00 |
| Bill Pmt... | 5/9/2011 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 5/6 - 12/11 | -2,500.00 |
| Bill Pmt... | 5/2/2011 | 4210 | Chase Credit Card | sysco food | -12,371.89 |
| Bill Pmt... | 5/2/2011 | 4211 | Chase Credit Card | grounds paint carpentry | -3,908.25 |
| Bill Pmt... | 5/2/2011 | 4212 | Chase Credit Card | MATRIX GOLF SUPPLIES | -1,669.68 |
| Bill Pmt... | 5/3/2011 | 4213 | GERALD WELPE | CANCELLATION REFUND | -50.00 |
| Bill Pmt... | 5/3/2011 | 4214 | JIM MONTANYA | Monthly Water Testing  April 2011 | -450.00 |
| Bill Pmt... | 5/3/2011 | 4215 | JUDITH SCOTT | REFUND OVERPAYMENT | -104.40 |
| Bill Pmt... | 5/3/2011 | 4216 | SAFECO ALARM SYSTEMS | ALARM FOR GOLF SHOP | -84.24 |
| Bill Pmt... | 5/3/2011 | 4217 | THE TONER COMPANY | acct, copier, & front office toner | -319.30 |
| Bill Pmt... | 5/3/2011 | 4218 | AMERICAN EXPRESS | utility bills, supplies, rooms | -20,324.53 |
| Bill Pmt... | 5/4/2011 | 4219 | CHRISTIAN'S GREENHOUSE | UNITED POLKA ARTISTS FLOWERS | -299.91 |
| Bill Pmt... | 5/4/2011 | 4220 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE SUPPLIES, GIFT SHOP SUP... | -654.93 |
| Bill Pmt... | 5/4/2011 | 4221 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 5/4/2011 | 4222 | GRAPHIC SPECTRUMS | WEB UPDATE | -54.00 |
| Bill Pmt... | 5/4/2011 | 4223 | HUDSON VALLEY INTERNET | INTERNET | -110.05 |
| Bill Pmt... | 5/4/2011 | 4224 | LORNA M. BOUGHTON | PPE 4/28/11 | -404.10 |
| Bill Pmt... | 5/4/2011 | 4225 | LYNDA DuBOIS | PPE 4/28/11 | -330.00 |
| Bill Pmt... | 5/4/2011 | 4226 | MICHAEL C. HASENBALG | COMMISSION INSTALL # 28 | -500.00 |
| Bill Pmt... | 5/4/2011 | 4227 | MIRYAM SANTIAGO | PPE 4/28/11 | -266.00 |
| Bill Pmt... | 5/4/2011 | 4228 | MURRIETTA ROSA LEE | PPE 4/28/11 | -280.00 |
| Bill Pmt... | 5/4/2011 | 4229 | ROBERT J. ANSON JR | PPE 4/28/11 | -316.00 |
| Bill Pmt... | 5/4/2011 | 4230 | SUZANNE J. HELLMAN | PPE 4/28/11 | -36.00 |
| Bill Pmt... | 5/4/2011 | 4231 | TEXTRON FINANCIAL CORPOR... | 01-001-0092618-01  GOLF CART LEASE | -3,048.75 |
| Bill Pmt... | 5/4/2011 | 4232 | ULSTER COUNTY SHERIFF | Boughton ID# 8 - 1529 PPE 4/28/11 | -44.90 |
| Bill Pmt... | 5/4/2011 | 4233 | JENNIFER G. SCHNETZLER | PPE 4/28/11 | -359.00 |
| Bill Pmt... | 5/13/2011 | 4234 | Chase Credit Card | SYSCO & WILLIAMS LUMBER | -7,304.25 |
| Bill Pmt... | 5/5/2011 | 4235 | AMERICAN EXPRESS | HOME OFFICE EXPENSES TRANSP, PHONE ... | -4,336.02 |
| Bill Pmt... | 5/6/2011 | 4236 | CASH | PETTY CASH, LUNCHEONS, LABOR, KOSHE... | -2,624.15 |
| Bill Pmt... | 5/9/2011 | 4237 | Chase Credit Card | March Electric Hotel acct | -14,038.00 |
| Bill Pmt... | 5/12/2011 | 4238 | AMERICAN EXPRESS | P. O. TRAVEL, TV/PASSOVER | -1,722.87 |
| Bill Pmt... | 5/12/2011 | 4239 | Chase Credit Card | March Electric Hotel acct | -13,608.93 |
| Bill Pmt... | 5/12/2011 | 4240 | Chase Credit Card | HERITAGENERGY OIL & LP | -16,132.95 |
| Bill Pmt... | 5/12/2011 | 4241 | ADAM BARTHALT MUSICAL PR... | REBATE FOR GROUP 5/6 - 5/8/11 | -7,381.00 |
| Bill Pmt... | 5/12/2011 | 4242 | ADP, INC | PAYROLL PROCESSING | -469.21 |
| Bill Pmt... | 5/12/2011 | 4243 | ANTHONY PERRETTA SR. | REFUND | -60.40 |
| Bill Pmt... | 5/12/2011 | 4244 | CULLIGAN WATER CONDITIONI... | ACCT# 10604676 | -25.21 |
| Bill Pmt... | 5/12/2011 | 4245 | E-Z-GO A TEXTRON COMPANY | GOLF CART EQUIPMENT | -107.19 |
| Bill Pmt... | 5/12/2011 | 4246 | ENVIRONMENTAL LABWORKS,... | monthly testing | -110.00 |
| Bill Pmt... | 5/12/2011 | 4247 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 5/12/2011 | 4248 | G&G HOUSE OF WHEELS INC | GROUNDS EQUIPMENT | -102.39 |
| Bill Pmt... | 5/12/2011 | 4249 | GRAINGER | cutters, coupling padlocks | -188.12 |
| Bill Pmt... | 5/12/2011 | 4250 | HOME DEPOT SUPPLY FACILIT... | BIC PENS | -617.82 |
| Bill Pmt... | 5/12/2011 | 4251 | LEISURE TIME SPRING WATER | ACCT# 20990 WATER DEL | -234.14 |
| Bill Pmt... | 5/12/2011 | 4252 | LYNDA DuBOIS | PPE 5/5/11 | -204.00 |
| Bill Pmt... | 5/12/2011 | 4253 | MICHAEL C. HASENBALG | COMMISSION  install # 30/ EXPENSES | -575.00 |
| Bill Pmt... | 5/12/2011 | 4254 | NOBLE GAS SOLUTIONS | HEILIUM / RENTAL | -218.97 |
| Bill Pmt... | 5/12/2011 | 4255 | ONITY | key 500pk acct# 207842 | -345.38 |
| Bill Pmt... | 5/12/2011 | 4256 | PEPSI COLA OF HUDSON VALL... | soda del | -482.40 |
| Bill Pmt... | 5/12/2011 | 4257 | PERFECT COMPUTER SOLUTI... | APC BACK UP  OREST'S COMPUTER | -86.40 |
| Bill Pmt... | 5/12/2011 | 4258 | ROBERT J. ANSON JR | PPE 5/5/11 | -51.00 |
| Bill Pmt... | 5/12/2011 | 4259 | RYCOR HVAC | SODA WIC COMPRESSOR | -1,566.00 |
| Bill Pmt... | 5/12/2011 | 4260 | ULSTER COUNTY REGIONAL C... | BOOTH AT BUSINESS SHOWCASE 2011 | -295.00 |
| Bill Pmt... | 5/12/2011 | 4261 | ULSTER UNIFORM SERVICE, IN... | GROUNDS / ENGINEERING UNIFORMS | -399.25 |
| Bill Pmt... | 5/12/2011 | 4262 | UNIFIRST CORP. | chef uniforms | -41.47 |
| Bill Pmt... | 5/12/2011 | 4263 | WILFRED MACDONALD INC. | 200700 | -68.50 |
| Bill Pmt... | 5/12/2011 | 4264 | JACK BRENO | REIMBURSEMENT FOR MERCHANDISE GOLF | -538.46 |
| Bill Pmt... | 5/13/2011 | 4265 | PINTO ARIVAL | PPE 5/5/11 | -258.00 |
| Bill Pmt... | 5/13/2011 | 4266 | TCHAYKOWSKY M. PETTERSEN | PPE 5/5/11 | -180.00 |
| Bill Pmt... | 5/13/2011 | 4267 | CIRO SCALA | PPE 5/5/11 | -186.00 |
| Bill Pmt... | 5/16/2011 | 4268 | Chase Credit Card | sysco  & parts | -11,263.58 |

11:03 AM

06/01/11

Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of May 31, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 5/16/2011 | 4269 | Chase Credit Card | Convention, advertising, travel | -649.38 |
| Bill Pmt... | 5/17/2011 | 4270 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -353.16 |
| Bill Pmt... | 5/17/2011 | 4271 | LORNA M. BOUGHTON | PPE 5/12/11 | -61.00 |
| Bill Pmt... | 5/17/2011 | 4272 | MARC MINOFF | Comm: Temple Israel of Great Neck, Masonic ... | -149.68 |
| Bill Pmt... | 5/17/2011 | 4273 | MCMASTER-CARR SUPPLY CO... | SUBMERSIBLE PUMP | -65.64 |
| Bill Pmt... | 5/17/2011 | 4274 | MICHAEL C. HASENBALG | Commission installment # 31 | -500.00 |
| Bill Pmt... | 5/17/2011 | 4275 | MURRIETTA ROSA LEE | PPE 5/12/11 | -179.00 |
| Bill Pmt... | 5/17/2011 | 4276 | TAYLOR RENTAL | hammer demo saw rental | -173.33 |
| Bill Pmt... | 5/17/2011 | 4277 | THE TONER COMPANY | 2 TONERS FOR NEW COPIERS FD/RESV | -127.28 |
| Bill Pmt... | 5/17/2011 | 4278 | ULSTER UNIFORM SERVICE, IN... | grounds / engineering uniforms | -94.00 |
| Bill Pmt... | 5/17/2011 | 4279 | USGA | 2011 ENROLLMENT | -110.00 |
| Bill Pmt... | 5/17/2011 | 4280 | Yellow Book USA | ACCT# A0JLPQ  DIRECTORY AD. | -96.50 |
| Bill Pmt... | 5/17/2011 | 4281 | Zurich | POLICY # 5291950-3 1/1 - 3/31/11  NY DISABI... | -1,641.52 |
| Bill Pmt... | 5/17/2011 | 4282 | FRESKEETO FROZEN FOODS | food del | -9,697.08 |
| Bill Pmt... | 5/20/2011 | 4283 | Chase Credit Card | REFUND, PROMOTION, WINE | -1,619.04 |
| Bill Pmt... | 5/26/2011 | 4284 | ADP, INC | payroll processing | -573.32 |
| Bill Pmt... | 5/26/2011 | 4285 | CATSKILL PHARMACY | 3 WHEEL CHAIRS RENTED FOR AMARANTH | -108.25 |
| Bill Pmt... | 5/26/2011 | 4286 | COFFEE SYSTEM OF THE HUD... | 150620 | -84.15 |
| Bill Pmt... | 5/26/2011 | 4287 | DEBRA MARCUS | PPE 5/19/11 | -57.00 |
| Bill Pmt... | 5/26/2011 | 4288 | E-Z-GO A TEXTRON COMPANY | key switch gas snap in | -39.92 |
| Bill Pmt... | 5/26/2011 | 4289 | ESSAE EXPO 2011 | TRADE SHOW | -745.00 |
| Bill Pmt... | 5/26/2011 | 4290 | FRANK L. BURNS JR. | food supervision | -500.00 |
| Bill Pmt... | 5/26/2011 | 4291 | GOLDIE GOLDBERG | DJ SERVICES NATIONAL GUARD | -200.00 |
| Bill Pmt... | 5/26/2011 | 4292 | GRAINGER | ACCT# 870479516 5 HP COMPRESSOR LAU... | -435.69 |
| Bill Pmt... | 5/26/2011 | 4293 | HOME DEPOT SUPPLY FACILIT... | pens, supplies | -1,219.87 |
| Bill Pmt... | 5/26/2011 | 4294 | IN THE SWIM | CLEAN SUPPLIES & 2HP HAYWARD PUMP | -569.83 |
| Bill Pmt... | 5/26/2011 | 4295 | JENNIFER G. SCHNETZLER | PPE 5/19/11 | -125.40 |
| Bill Pmt... | 5/26/2011 | 4296 | MARTINELLI SLOCUM PUBLISH... | ULSTER COUNTY TOURISM GUIDE BAL OF I... | -262.50 |
| Bill Pmt... | 5/26/2011 | 4297 | MICHAEL C. HASENBALG | COMMISSION INSTALLMENT # 32 | -500.00 |
| Bill Pmt... | 5/26/2011 | 4298 | PERFECT COMPUTER SOLUTI... | CABLE FOR TIME PUNCH MACHINE | -32.40 |
| Bill Pmt... | 5/26/2011 | 4299 | RELIABLE OFFICE SUPPLIES | room,sales, acct. supplies | -390.57 |
| Bill Pmt... | 5/26/2011 | 4300 | RYCOR HVAC | tank 409A | -513.00 |
| Bill Pmt... | 5/26/2011 | 4301 | SCHMIDTS WHOLESALE INC. | 4"X21' BLACK PIPE IRRIGATION | -384.46 |
| Bill Pmt... | 5/26/2011 | 4302 | SPA PARTNERS | wipes | -125.97 |
| Bill Pmt... | 5/26/2011 | 4303 | Tri State Laundry Equipment | anchore holes w/wedges | -268.15 |
| Bill Pmt... | 5/26/2011 | 4304 | ULSTER UNIFORM SERVICE, IN... | GROUNDS / ENGINEERING UNIFORMS | -127.00 |
| Bill Pmt... | 5/26/2011 | 4305 | UNIFIRST CORP. | chef uniforms | -82.94 |
| Bill Pmt... | 5/26/2011 | 4306 | CAPITAL ONE | perkins, vantage hospitality | -11,668.46 |
| Bill Pmt... | 5/26/2011 | 4307 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 4/15 - 4/21/11 | -3,750.00 |
| Bill Pmt... | 5/26/2011 | 4308 | Chase Credit Card | sysco | -9,403.69 |
| Bill Pmt... | 5/26/2011 | 4309 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 4/22 - 4/28/11 | -3,750.00 |
| Bill Pmt... | 5/26/2011 | 4310 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 4/29 - 5/5/11 | -3,750.00 |
| Bill Pmt... | 5/26/2011 | 4311 | JOHN SCOTT JR. | CXL RESERVATION | -80.00 |
| Bill Pmt... | 5/26/2011 | 4312 | Tri State Laundry Equipment | repaired laundry equipment | -1,163.57 |
| Bill Pmt... | 5/26/2011 | 4313 | CASH | PETTY CASH, DECORATIONS, CHAIN, SQUE... | -381.49 |
| Bill Pmt... | 5/30/2011 | 4314 | FIVE STAR CATERERS OF NE... | YACHAD REBATE | -30,000.00 |
| Bill Pmt... | 5/31/2011 | 4315 | TAX COLLECTOR | SBL:76.4-1-56.100 1/1/11 - 12/31/11 | -34,985.89 |
| Bill Pmt... | 5/31/2011 | 4316 | DEBRA MARCUS | PPE 5/26/11 | -138.00 |
| Bill Pmt... | 5/31/2011 | 4317 | ED PAKULINEWICZ | CXL RESERVATION | -40.00 |
| Bill Pmt... | 5/31/2011 | 4318 | JIM MONTANYA | MAY WATER REPORTS | -450.00 |
| Bill Pmt... | 5/31/2011 | 4319 | LORNA M. BOUGHTON | PPE 5/26/11 | -205.00 |
| Bill Pmt... | 5/31/2011 | 4320 | MIRYAM SANTIAGO | PPE 5/26/11 | -87.00 |
| Bill Pmt... | 5/31/2011 | 4321 | ROBERT J. ANSON JR | PPE 5/26/11 | -108.00 |
| Bill Pmt... | 5/31/2011 | 4322 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -143.00 |
| Bill Pmt... | 5/31/2011 | 4324 | Chase Credit Card | VIP LUNCHEON, EMP REL., KOSHER WINE,T... | -1,780.40 |
| Bill Pmt... | 5/31/2011 | 4325 | FRESKEETO FROZEN FOODS | food, paper goods, fuel | -4,531.19 |

Total 10114 - Chase Bank - Operating DIP Acct     -296,563.45

**TOTAL**     **-296,563.45**

## OUTSTANDING INVOICES:          AS OF  05/31/11

| GROUP: | DATE OF GRP. | AMOUNT | |
|---|---|---|---|
| **KAUFMAN BAR MITZVAH**<br>Mr. Sinai Kaufman<br>1371  42nd Street<br>Brooklyn, NY  11219<br>917-709-0311 | 7/31-8/2/09 | $889.28 | |
| | | **\*\*Did sign for Certified Return Receipt Letter\*\*** | |
| **MIRELDA TORREZ POOL PARTY**<br>Ms. Marilda Torrez<br>Ellenville, NY  12428<br>845-647-6568 | 8/9/2009 | $791.98 | |
| **PRIVATE STOCK ENTERTAINMENT**<br>Mr. Don Johnson<br>Washington, DC<br>(202) 489-1032 | 2/12-15/10 | $87,417.68<br>**\*\*Stop Payment issued on checks\*\***<br>-$67,528.86 | charged to credit cards |
| **RICHMOND TOURS**<br>Frank Petruzzi<br>1828 Hylan Blvd<br>Staten Island, NY  10305 | Feb + Mar 2011 | $5,723.50 | attrition |
| **COUNTRY DANCE WEEKEND**<br>Dan & Kelly Albro<br>401-527-3336 | 3/11-13/11 | $5,793.55 | attrition |
| **HAZAMIR**<br>Vivienne Lazar<br>917-841-8499 | 3/25-27/11 | $2,743.00 | |
| **NYS NATIONAL GUARD**<br>SSG. Erich Schmidt<br>330 Old Niskayuna Rd<br>Latham, NY 12110 | 5/20-22/11 | $51,976.00 | gov't purchase order |
| **CENTRAL PRESBYTERIAN CHURCH**<br>Mr. Ian Kim<br>252-00 Horace Harding Expy<br>Little Neck, NY 11362 | 5/29-30/11 | $774.00 | |
| **VERIZON**<br>Neil Doyle<br>420 Union St<br>Hudson, NY 12534 | 5/09-31/11 | $27,539.30 | |

### TOTAL OUTSTANDING INVOICES:          $116,119.43

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

April 30, 2011 through May 31, 2011

Account Number: **000000861329605**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

00000219 DRE 802 153 15211 - NNNNNNNNNNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$34,432.80** |
| Deposits and Additions | 133 | 401,053.76 |
| Checks Paid | 104 | - 203,187.81 |
| Electronic Withdrawals | 5 | - 11,816.35 |
| Fees and Other Withdrawals | 14 | - 91,566.78 |
| Ending Balance | 256 | **$128,915.62** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Deposit | $9,531.49 |
| 05/02 | Deposit | 9,518.04 |
| 05/02 | Deposit | 7,030.86 |
| 05/02 | Deposit | 2,503.57 |
| 05/02 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,390.65 |
| 05/02 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 2,128.10 |
| 05/02 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,735.91 |
| 05/02 | American Express Settlement 6314376260    CCD ID: 1134992250 | 585.74 |
| 05/02 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 97.00 |
| 05/02 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 40.00 |
| 05/03 | American Express Settlement 6314376260    CCD ID: 1134992250 | 7,860.00 |
| 05/03 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,596.52 |
| 05/04 | Deposit | 3,940.30 |
| 05/04 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,451.47 |
| 05/04 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 412.96 |
| 05/04 | American Express Settlement 6314376260    CCD ID: 1134992250 | 16.20 |
| 05/04 | American Express Settlement 6314376302    CCD ID: 1134992250 | 11.50 |

**CHASE ○**

April 30, 2011 through May 31, 2011

Account Number:  **000000861329605**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance: $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**


# CHASE ◆

April 30, 2011 through May 31, 2011
Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/05 | Deposit | 5,179.78 |
| 05/05 | Deposit | 673.00 |
| 05/05 | American Express Settlement 6314376260    CCD ID: 1134992250 | 11,471.70 |
| 05/05 | Bankcard 4539  Btot Dep  423849240093088 CCD ID: 10044539SD | 6,681.54 |
| 05/05 | Bankcard 4539  Btot Dep  423849240093016 CCD ID: 10044539SD | 328.48 |
| 05/05 | American Express Settlement 6314376302    CCD ID: 1134992250 | 26.15 |
| 05/06 | Bankcard 4539  Mtot Dep  423849240093088 CCD ID: 10044539SD | 998.81 |
| 05/06 | American Express Settlement 6314376260    CCD ID: 1134992250 | 511.80 |
| 05/06 | Bankcard 4539  Mtot Dep  423849240093016 CCD ID: 10044539SD | 250.00 |
| 05/09 | Deposit | 5,017.04 |
| 05/09 | Deposit | 3,680.00 |
| 05/09 | Deposit | 3,525.97 |
| 05/09 | Deposit | 2,837.09 |
| 05/09 | Deposit | 1,044.03 |
| 05/09 | Deposit | 415.80 |
| 05/09 | Deposit | 300.00 |
| 05/09 | Bankcard 4539  Mtot Dep  423849240093088 CCD ID: 10044539SD | 1,849.50 |
| 05/09 | Bankcard 4539  Btot Dep  423849240093088 CCD ID: 10044539SD | 1,132.88 |
| 05/09 | Bankcard 4539  Btot Dep  423849240093016 CCD ID: 10044539SD | 1,044.00 |
| 05/09 | American Express Settlement 6314376260    CCD ID: 1134992250 | 684.50 |
| 05/09 | American Express Settlement 6314376260    CCD ID: 1134992250 | 361.00 |
| 05/09 | Bankcard 4539  Mtot Dep  423849240093016 CCD ID: 10044539SD | 134.00 |
| 05/09 | American Express Settlement 6314376302    CCD ID: 1134992250 | 57.14 |
| 05/10 | Bankcard 4539  Btot Dep  423849240093088 CCD ID: 10044539SD | 2,620.97 |
| 05/10 | Bankcard 4539  Btot Dep  423849240093016 CCD ID: 10044539SD | 333.50 |
| 05/10 | American Express Settlement 6314376302    CCD ID: 1134992250 | 259.56 |
| 05/10 | American Express Settlement 6314376260    CCD ID: 1134992250 | 124.59 |
| 05/11 | Bankcard 4539  Btot Dep  423849240093016 CCD ID: 10044539SD | 839.68 |
| 05/11 | Bankcard 4539  Btot Dep  423849240093088 CCD ID: 10044539SD | 739.00 |
| 05/11 | American Express Settlement 6314376302    CCD ID: 1134992250 | 15.50 |
| 05/12 | Deposit | 5,000.00 |
| 05/12 | Deposit | 493.00 |
| 05/12 | Deposit | 420.00 |
| 05/12 | Deposit | 350.00 |
| 05/12 | Bankcard 4539  Btot Dep  423849240093088 CCD ID: 10044539SD | 25,778.49 |
| 05/12 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,267.04 |
| 05/13 | Deposit | 708.60 |
| 05/13 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,977.89 |
| 05/13 | Bankcard 4539  Btot Dep  423849240093088 CCD ID: 10044539SD | 1,088.47 |
| 05/13 | Bankcard 4539  Btot Dep  423849240093016 CCD ID: 10044539SD | 58.00 |
| 05/13 | American Express Settlement 6314376302    CCD ID: 1134992250 | 15.50 |
| 05/16 | Deposit | 8,606.00 |
| 05/16 | Deposit | 884.59 |
| 05/16 | Deposit | 511.76 |
| 05/16 | Deposit | 288.49 |
| 05/16 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,811.00 |
| 05/16 | Bankcard 4539  Mtot Dep  423849240093088 CCD ID: 10044539SD | 1,195.87 |

# CHASE ⬡

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/16 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 1,056.96 |
| 05/16 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 635.85 |
| 05/16 | American Express Settlement 6314376260     CCD ID: 1134992250 | 261.00 |
| 05/16 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 140.88 |
| 05/17 | Deposit | 15,996.00 |
| 05/17 | Deposit | 87.00 |
| 05/17 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,900.20 |
| 05/17 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 400.52 |
| 05/17 | American Express Settlement 6314376302     CCD ID: 1134992250 | 29.05 |
| 05/18 | Deposit | 81.00 |
| 05/18 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,245.02 |
| 05/18 | American Express Settlement 6314376260     CCD ID: 1134992250 | 622.90 |
| 05/18 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 435.31 |
| 05/19 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 11,857.38 |
| 05/19 | American Express Settlement 6314376260     CCD ID: 1134992250 | 567.80 |
| 05/20 | American Express Settlement 6314376260     CCD ID: 1134992250 | 729.90 |
| 05/20 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 607.55 |
| 05/23 | Deposit | 6,072.80 |
| 05/23 | Deposit | 4,777.00 |
| 05/23 | Deposit | 3,197.77 |
| 05/23 | Deposit | 802.60 |
| 05/23 | Deposit | 360.35 |
| 05/23 | Deposit | 165.00 |
| 05/23 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,783.96 |
| 05/23 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 927.90 |
| 05/23 | American Express Settlement 6314376260     CCD ID: 1134992250 | 925.80 |
| 05/23 | American Express Settlement 6314376260     CCD ID: 1134992250 | 791.70 |
| 05/23 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 30.00 |
| 05/24 | Deposit | 278.00 |
| 05/24 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,724.70 |
| 05/24 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 882.83 |
| 05/24 | American Express Settlement 6314376260     CCD ID: 1134992250 | 444.40 |
| 05/24 | American Express Settlement 6314376302     CCD ID: 1134992250 | 123.42 |
| 05/25 | Deposit | 13,529.60 |
| 05/25 | Deposit | 202.00 |
| 05/25 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 2,016.27 |
| 05/25 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 863.67 |
| 05/25 | American Express Settlement 6314376260     CCD ID: 1134992250 | 172.23 |
| 05/25 | American Express Settlement 6314376302     CCD ID: 1134992250 | 106.53 |
| 05/26 | Deposit | 23,401.00 |
| 05/26 | Deposit | 159.00 |
| 05/26 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 5,785.76 |
| 05/26 | American Express Settlement 6314376260     CCD ID: 1134992250 | 1,024.59 |
| 05/27 | Deposit | 2,936.64 |
| 05/27 | Deposit | 91.00 |
| 05/27 | American Express Settlement 6314376260     CCD ID: 1134992250 | 515.90 |
| 05/27 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 351.40 |

# CHASE



## DEPOSITS AND ADDITIONS     (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/27 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 124.00 |
| 05/31 | Deposit | 53,059.00 |
| 05/31 | Deposit | 10,364.90 |
| 05/31 | Deposit | 9,410.50 |
| 05/31 | Deposit | 6,083.76 |
| 05/31 | Deposit | 5,000.00 |
| 05/31 | Deposit | 4,070.00 |
| 05/31 | Deposit | 2,325.00 |
| 05/31 | Deposit | 1,975.00 |
| 05/31 | Deposit | 673.18 |
| 05/31 | Deposit | 657.35 |
| 05/31 | American Express Settlement 6314376260     CCD ID: 1134992250 | 12,023.10 |
| 05/31 | American Express Settlement 6314376260     CCD ID: 1134992250 | 10,009.60 |
| 05/31 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 5,034.90 |
| 05/31 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 2,886.01 |
| 05/31 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 1,697.60 |
| 05/31 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 820.00 |
| 05/31 | American Express Settlement 6314376260     CCD ID: 1134992250 | 679.80 |
| 05/31 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 537.45 |
| 05/31 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 35.00 |
| 05/31 | American Express Settlement 6314376302     CCD ID: 1134992250 | 29.05 |
| 05/31 | American Express Settlement 6314376302     CCD ID: 1134992250 | 18.40 |

**Total Deposits and Additions** $401,053.76

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 4134  ^ | | 05/02 | $51.00 |
| 4162  * ^ | | 05/02 | 383.32 |
| 4172  * ^ | | 05/09 | 144.00 |
| 4176  * ^ | | 05/02 | 703.40 |
| 4177  ^ | | 05/03 | 550.00 |
| 4178  ^ | | 05/06 | 171.00 |
| 4179  ^ | | 05/02 | 931.30 |
| 4180  ^ | 05/06 | 05/06 | 56.00 |
| 4181  ^ | | 05/03 | 312.00 |
| 4183  * ^ | | 05/04 | 398.00 |
| 4184  ^ | | 05/17 | 233.00 |
| 4185  ^ | | 05/04 | 124.00 |
| 4186  ^ | | 05/09 | 23.28 |
| 4187  ^ | | 05/04 | 11.00 |
| 4192  * ^ | | 05/09 | 1,127.76 |
| 4193  ^ | | 05/02 | 3,750.00 |
| 4194  ^ | | 05/03 | 2,297.86 |
| 4198  * ^ | | 05/06 | 508.16 |
| 4199  ^ | | 05/03 | 1,128.04 |

# CHASE ◉

April 30, 2011 through May 31, 2011

Account Number:  **000000861329605**

## CHECKS PAID    *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4200 ^ | | 05/03 | 1,439.24 |
| 4201 ^ | | 05/02 | 600.00 |
| 4202 ^ | | 05/04 | 3,849.82 |
| 4203 ^ | | 05/03 | 1,093.47 |
| 4204 ^ | | 05/25 | 6,287.06 |
| 4205 ^ | | 05/06 | 965.00 |
| 4206 ^ | | 05/09 | 41.47 |
| 4208 * ^ | | 05/03 | 500.00 |
| 4209 ^ | | 05/02 | 815.35 |
| 4210 ^ | | 05/02 | 12,371.89 |
| 4211 ^ | | 05/02 | 3,908.25 |
| 4212 ^ | | 05/04 | 1,669.68 |
| 4214 * ^ | | 05/10 | 450.00 |
| 4215 ^ | | 05/10 | 104.40 |
| 4216 ^ | | 05/13 | 84.24 |
| 4217 ^ | | 05/20 | 319.30 |
| 4218 ^ | | 05/05 | 20,324.53 |
| 4219 ^ | | 05/13 | 299.91 |
| 4220 ^ | | 05/12 | 654.93 |
| 4221 ^ | | 05/11 | 250.00 |
| 4222 ^ | | 05/12 | 54.00 |
| 4223 ^ | | 05/11 | 110.05 |
| 4224 ^ | 05/06 | 05/06 | 404.10 |
| 4225 ^ | | 05/27 | 330.00 |
| 4226 ^ | | 05/09 | 500.00 |
| 4228 * ^ | | 05/10 | 280.00 |
| 4229 ^ | | 05/25 | 316.00 |
| 4230 ^ | | 05/10 | 36.00 |
| 4231 ^ | | 05/16 | 3,048.75 |
| 4232 ^ | | 05/16 | 44.90 |
| 4233 ^ | | 05/17 | 359.00 |
| 4234 ^ | | 05/05 | 7,304.25 |
| 4235 ^ | | 05/09 | 4,336.02 |
| 4236 ^ | | 05/05 | 2,624.15 |
| 4237 ^ | | 05/09 | 14,038.00 |
| 4238 ^ | | 05/16 | 1,722.87 |
| 4239 ^ | | 05/12 | 13,608.93 |
| 4240 ^ | | 05/12 | 16,132.95 |
| 4241 ^ | | 05/23 | 7,381.00 |
| 4242 ^ | | 05/19 | 469.21 |
| 4243 ^ | | 05/24 | 60.40 |
| 4244 ^ | | 05/18 | 25.21 |
| 4245 ^ | | 05/18 | 107.19 |
| 4246 ^ | | 05/16 | 110.00 |
| 4247 ^ | | 05/18 | 250.00 |
| 4249 * ^ | | 05/17 | 188.12 |

# CHASE ⬭

April 30, 2011 through May 31, 2011
Account Number:  000000861329605

## CHECKS PAID  *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4250  ^ | | 05/18 | 617.82 |
| 4251  ^ | | 05/17 | 234.14 |
| 4252  ^ | | 05/27 | 204.00 |
| 4253  ^ | | 05/16 | 575.00 |
| 4254  ^ | | 05/17 | 218.97 |
| 4255  ^ | | 05/20 | 345.38 |
| 4256  ^ | | 05/18 | 482.40 |
| 4257  ^ | | 05/19 | 86.40 |
| 4258  ^ | | 05/25 | 51.00 |
| 4259  ^ | | 05/17 | 1,566.00 |
| 4260  ^ | | 05/17 | 295.00 |
| 4261  ^ | | 05/17 | 399.25 |
| 4262  ^ | | 05/17 | 41.47 |
| 4263  ^ | | 05/17 | 68.50 |
| 4265  * ^ | | 05/16 | 258.00 |
| 4267  * ^ | | 05/16 | 186.00 |
| 4268  ^ | | 05/16 | 11,263.58 |
| 4269  ^ | | 05/16 | 649.38 |
| 4270  ^ | | 05/23 | 353.16 |
| 4271  ^ | | 05/24 | 61.00 |
| 4272  ^ | | 05/24 | 149.68 |
| 4273  ^ | | 05/23 | 65.64 |
| 4274  ^ | | 05/23 | 500.00 |
| 4275  ^ | | 05/27 | 179.00 |
| 4276  ^ | | 05/31 | 173.33 |
| 4277  ^ | | 05/26 | 127.28 |
| 4278  ^ | | 05/20 | 94.00 |
| 4280  * ^ | | 05/20 | 96.50 |
| 4281  ^ | | 05/23 | 1,641.52 |
| 4282  ^ | | 05/20 | 9,697.08 |
| 4283  ^ | | 05/18 | 1,619.04 |
| 4292  * ^ | | 05/31 | 435.69 |
| 4294  * ^ | | 05/31 | 569.83 |
| 4302  * ^ | | 05/31 | 125.97 |
| 4306  * ^ | | 05/31 | 11,668.46 |
| 4307  ^ | | 05/27 | 3,750.00 |
| 4308  ^ | | 05/27 | 9,403.69 |
| 4313  * ^ | 05/27 | 05/27 | 381.49 |
| 4324  * ^ | | 05/31 | 1,780.40 |

**Total Checks Paid**                                   **$203,187.81**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
  one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

# CHASE ◻

April 30, 2011 through May 31, 2011

Account Number: **000000861329605**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03 | Bankcard 4539    Mtot Disc  423849240093088 CCD ID: 10044539Sm | $1,750.74 |
| 05/03 | Bankcard 4539    Mtot Disc  423849240093016 CCD ID: 10044539Sm | 224.26 |
| 05/12 | American Express Axp Discnt 6314376260      CCD ID: 1134992250 | 1,793.16 |
| 05/19 | Nys Tax & Financ Sales Tax  Se1100807089    CCD ID: 1001010042 | 7,997.74 |
| 05/26 | Shift4-Debits   Payments  C9725        CCD ID: 1330597785 | 50.45 |
| **Total Electronic Withdrawals** | | **$11,816.35** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/02 | 05/02 Withdrawal | $4,200.00 |
| 05/05 | 05/05 Transfer To Chk Xxxxx0454 | 1,079.94 |
| 05/05 | 05/05 Withdrawal | 500.00 |
| 05/09 | 05/09 Withdrawal | 2,500.00 |
| 05/12 | 05/12 Transfer To Chk Xxxxx0454 | 17,790.21 |
| 05/16 | 05/16 Transfer To Chk Xxxxx0454 | 2,319.91 |
| 05/18 | 05/18 Withdrawal | 3,500.00 |
| 05/18 | 05/18 Transfer To Chk Xxxxx0454 | 20,744.42 |
| 05/24 | 05/24 Withdrawal | 4,000.00 |
| 05/26 | 05/26 Transfer To Chk Xxxxx0454 | 23,000.00 |
| 05/27 | 05/27 Transfer To Chk Xxxxx0454 | 11,554.91 |
| 05/27 | 05/27 Withdrawal | 250.00 |
| 05/31 | Cash Deposit Immediate | 58.59 |
| 05/31 | Service Fee | 68.80 |
| **Total Fees & Other Withdrawals** | | **$91,566.78** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 372 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/02 | $42,279.65 | 05/17 | 40,241.38 |
| 05/03 | 42,440.56 | 05/18 | 15,279.53 |
| 05/04 | 44,220.49 | 05/19 | 19,151.36 |
| 05/05 | 36,748.27 | 05/20 | 9,936.55 |
| 05/06 | 36,404.62 | 05/23 | 19,830.11 |
| 05/09 | 35,777.04 | 05/24 | 21,012.38 |
| 05/10 | 38,245.26 | 05/25 | 31,248.62 |
| 05/11 | 39,479.39 | 05/26 | 38,441.24 |
| 05/12 | 23,753.74 | 05/27 | 16,407.09 |
| 05/13 | 28,218.05 | 05/31 | 128,915.62 |
| 05/16 | 24,432.06 | | |



April 30, 2011 through May 31, 2011
Account Number:  **000000861329605**



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 115 |
| Deposits / Credits | 133 |
| Deposited Items | 124 |
| **Transaction Total** | **372** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $68.80 |
| **Total Service Fees** | **$68.80** |

**CHASE** ○

This Page Intentionally Left Blank

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x

In re                                                    Chapter 11

EVERYDAY LOGISTICS LLC,                                   Case No. 10-22026 (RDD)

                    Debtor.
------------------------------------------------------------x

## MONTHLY OPERATING STATEMENT FOR THE PERIOD OF
### June 1, 2011 to June 30, 2011

DEBTOR'S ADDRESS:
    156 Grandview Ave
    Monsey, NY  10952

                                        MONTHLY DISBURSEMENTS:
                                            $727,339.70

DEBTOR'S ATTORNEY:
    Backenroth, Frankel & Krinsky, LLP     MONTHLY OPERATING
    489 Fifth Avenue                       PROFIT (LOSS):
    New York, New York 10017                   $17,579.77

REPORT PREPARER:
    Mark Frankel, with information obtained from Debtor.

    THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF
THE DEBTOR.

    The undersigned, having reviewed the attached report and being familiar with Debtor's
financial affairs, verifies under the penalty of perjury, that the information contained therein is
complete, accurate and truthful to the best of my knowledge.

DATE: 1/25/2011                          /s/ Eliot Spitzer, Managing Member
                                         SIGNATURE AND TITLE

Indicate if this is an amended statement by checking here

                                        AMENDED STATEMENT

Receipts and Disbursements

RECEIPTS            $727,339.70

DISBURSEMENTS    $727,339.70

Balance Sheet

ASSETS

Real Property                                      $ 7,000.000.00

Personal Property                                 $30,000.00

LIABILITIES

Secured Claims                                    $25,633,500.00

General Unsecured Claims                          $769,349.00

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re  Everyday Logistics LLC                          ,          Case No.  10-22026
*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  JUNE 2011                      Date filed: _____

Line of Business: _____      NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Eliot Specter
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

Page 2

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    ☐    ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?    ☐    ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?    ☐    ☐

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?    ☐    ☒

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?    ☐    ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX    ☐    ☐
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 744,919.47

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ <114,275.38>

Cash on Hand at End of Month    $ <96,695.61>

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL    $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 727,339.70

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $ 744,919.47 =

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $ 727,339.70

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH    $ 17,579.77

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ *609,961.28*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $ *77,238.43*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    *126*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    *144*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?    $ *29,090.—*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?    $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?    $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?    $ _____

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 744,919.47 | $ |
| EXPENSES | $ | $ 727,339.70 | $ |
| CASH PROFIT | $ | $ 17,579.77 | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                   $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                              $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                        $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

(B)

Month      **06/01/2011**    through    **06/30/2011**

## INCOME

| | | Received on date | | | Bank Deposit | |
|---|---|---|---|---|---|---|
| | | Cash | Checks | | Totals | |
| 1 | 06/01 - 02 | $ 410.17 | $ 12,982.89 | $ | 13,393.06 | |
| 2 | 06/03 - 09 | $ 19,358.99 | $ 53,181.80 | $ | 72,540.79 | |
| 3 | 06/10 - 16 | $ 15,476.51 | $ 100,315.68 | $ | 115,792.19 | |
| 4 | 06/17 - 23 | $ 28,282.16 | $ 13,548.73 | $ | 41,830.89 | |
| 5 | 06/24 - 30 | $ 9,312.89 | $ 80,415.73 | $ | 89,728.62 | |
| | | $ 72,840.72 | $ 260,444.83 | $ | 333,285.55 | $  333,285.55 |

| | Processed on date | | | | Credit Card | |
|---|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | | Totals | |
| 1 | $ 345.40 | $ 4,191.93 | $ - | $ | 4,537.33 | |
| 2 | $ 64,935.88 | $ 31,523.88 | $ 1,598.04 | $ | 98,057.80 | |
| 3 | $ 45,475.87 | $ 26,469.57 | $ 1,167.42 | $ | 73,112.86 | |
| 4 | $ 45,277.90 | $ 52,251.14 | $ 4,697.16 | $ | 102,226.20 | |
| 5 | $ 50,391.46 | $ 76,976.98 | $ 6,331.29 | $ | 133,699.73 | |
| | $206,426.51 | $ 191,413.50 | $ 13,793.91 | $ | 411,633.92 | $  411,633.92 |

Total income for the month:                        $       744,919.47

## DISBURSEMENTS

Bank, credit card and processing fees:
Credit card repayment:                             $   33,000.00
Total check disbursements (list attached):         $  420,798.92
Total payroll expense (transfers):                 $  244,450.78
Other legal and bank fees (including uncleared checks):   $   29,090.00

Total expenses for the month:                      $       727,339.70

## Cash profit (loss) for the month:                $        17,579.77

2:46 PM

07/01/11

Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of June 30, 2011

*C 1 of 4*

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 6/2/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 5/27 -6/2/11 | -4,000.00 |
| Bill Pmt... | 6/3/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 6/3 - 6/9/11 | -4,000.00 |
| Bill Pmt... | 6/6/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 6/3 - 6/9/11 | -2,000.00 |
| Bill Pmt... | 6/8/2011 | | E & S DEVELOPMENT & PROP... | KENNEDY FUNDING FEES | -5,030.00 |
| Bill Pmt... | 6/16/2011 | | NYS SALES TAX PROCESSING | 20-3729464 | -2,630.53 |
| Bill Pmt... | 6/23/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 6/10 - 17/11 | -3,500.00 |
| Bill Pmt... | 6/20/2011 | 0 | Kennedy Funding Inc. | BANKRUPTCY TERMS | -12,030.00 |
| Bill Pmt... | 6/30/2011 | 0 | Kennedy Funding Inc. | BANKRUPTCY TERMS | -12,030.00 |
| Bill Pmt... | 6/1/2011 | 4326 | DUTCHESS BEER DISTRIBUTO... | VOID: BEER DELIVERY | 0.00 |
| Bill Pmt... | 6/1/2011 | 4327 | EMPIRE MERCHANTS NORTH | ACCT# 700097802 LIQUOR DEL | -1,330.96 |
| Bill Pmt... | 6/1/2011 | 4328 | LOBO DISTRIBUTING INC. | ACCT# 100963 BEER DEL | -346.95 |
| Bill Pmt... | 6/1/2011 | 4329 | SOUTHERN WINE & SPIRITS O... | ACCT# 34629 LIQUOR DEL | -906.34 |
| Bill Pmt... | 6/1/2011 | 4330 | MANHATTAN BEER DIST. LLC | BEER DEL | -268.50 |
| Bill Pmt... | 6/1/2011 | 4331 | DUTCHESS BEER DISTRIBUTO... | BEER DELIVERY | -859.25 |
| Bill Pmt... | 6/3/2011 | 4332 | METRO FIRE & SAFETY CO., INC. | ANNUAL ALARM SYSTEM INSPECTION | -1,950.00 |
| Bill Pmt... | 6/2/2011 | 4333 | AMERICAN EXPRESS | LaMelas, Cable,Ecolab, Phones, Laundry | -17,789.76 |
| Bill Pmt... | 6/3/2011 | 4334 | CRISTIAN GIL ESTRADA | PPE 5/26/11 | -192.00 |
| Bill Pmt... | 6/3/2011 | 4335 | JOSE DANIEL ZHUNO | PPE 5/5/11 PAY CHECK REPLACEMENT MAR... | -220.58 |
| Bill Pmt... | 6/3/2011 | 4336 | PINTO ARIVAL | PPE 5/26/11 | -174.00 |
| Bill Pmt... | 6/3/2011 | 4337 | FRANK L. BURNS JR. | food supervision | -500.00 |
| Bill Pmt... | 6/3/2011 | 4338 | Ricky Boodoo | OUTDOOR POOL SUPPLIES | -307.58 |
| Bill Pmt... | 6/3/2011 | 4339 | AMERICAN EXPRESS | PERKINS / MT ELLIS PAPER PRODUCTS | -3,836.85 |
| Bill Pmt... | 6/3/2011 | 4340 | MICHAEL C. HASENBALG | COMMISSION INSTALLMENT # 33 | -500.00 |
| Bill Pmt... | 6/3/2011 | 4341 | AMERICAN EXPRESS | TRANSPORATION, PHONE, VIP | -3,822.78 |
| Bill Pmt... | 6/6/2011 | 4342 | NAT KAGAN MEAT & POULTRY ... | PRIME RIB ROAST | -850.27 |
| Bill Pmt... | 6/6/2011 | 4343 | Chase Credit Card | paint, propane, plumbing, tools carpentry | -2,612.33 |
| Bill Pmt... | 6/7/2011 | 4344 | IMPERIAL CREDIT CORP | ACCT# 15-003-100569-0 INSTALLMENT # 9 | -16,738.61 |
| Bill Pmt... | 6/7/2011 | 4344 | IMPERIAL CREDIT CORP | interest / penalty | -1,673.86 |
| Bill Pmt... | 6/7/2011 | 4345 | Chase Credit Card | GLASSWARE, TRAVEL, POST OFFICE | -1,453.81 |
| Bill Pmt... | 6/7/2011 | 4346 | ADP, INC | ACCT# 00020-O63259 PAYROLL PROCESSING | -240.77 |
| Bill Pmt... | 6/7/2011 | 4347 | ANTIOCH BAPTIST CHURCH O... | REFUND OVERPAYMENT | -250.00 |
| Bill Pmt... | 6/7/2011 | 4348 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 5/6 - 5/12/11 | -3,750.00 |
| Bill Pmt... | 6/7/2011 | 4349 | COFFEE SYSTEM OF THE HUD... | 150620 | -43.15 |
| Bill Pmt... | 6/7/2011 | 4350 | COHEN'S QUALITY BAKERY LLC | baked goods | -735.00 |
| Bill Pmt... | 6/7/2011 | 4351 | CULLIGAN WATER CONDITIONI... | skid of salt and monthly rental | -620.45 |
| Bill Pmt... | 6/7/2011 | 4352 | DEBRA MARCUS | PPE 6/2/11 | -107.00 |
| Bill Pmt... | 6/7/2011 | 4353 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 6/7/2011 | 4354 | G&G HOUSE OF WHEELS INC | BLADE SET | -127.76 |
| Bill Pmt... | 6/7/2011 | 4355 | GRAINGER | UNION / FLOAT | -83.69 |
| Bill Pmt... | 6/7/2011 | 4356 | GRAPHIC SPECTRUMS | MONTHLY WEB UPDATE | -126.00 |
| Bill Pmt... | 6/7/2011 | 4357 | HIGHWAY DISPLAYS | 2580 | -600.00 |
| Bill Pmt... | 6/7/2011 | 4358 | JACK BRENO | VOID: REIMBURSMENT | 0.00 |
| Bill Pmt... | 6/7/2011 | 4359 | LEISURE TIME SPRING WATER | MAY WATER DEL | -197.11 |
| Bill Pmt... | 6/7/2011 | 4360 | LORNA M. BOUGHTON | PPE 6/2/11 | -165.00 |
| Bill Pmt... | 6/7/2011 | 4361 | LUMINARY PUBLISHING, INC | NPRCC MEMBERSHIP DIRECTORY | -130.00 |
| Bill Pmt... | 6/7/2011 | 4362 | LYNDA DuBOIS | PPE 6/2/11 | -320.00 |
| Bill Pmt... | 6/7/2011 | 4363 | MICROS RETAIL SYSTEMS, INC. | QUARTERLY MAINTAINENCE CONTRACT | -1,809.49 |
| Bill Pmt... | 6/7/2011 | 4364 | MURRIETTA ROSA LEE | PPE 6/2/11 | -66.00 |
| Bill Pmt... | 6/7/2011 | 4365 | PEPSI COLA OF HUDSON VALL... | soda delivery | -2,381.00 |
| Bill Pmt... | 6/7/2011 | 4366 | RAY POLLARD JR | PPE 6/2/11 | -77.00 |
| Bill Pmt... | 6/7/2011 | 4367 | ROBERT J. ANSON JR | PPE 6/2/11 | -337.00 |
| Bill Pmt... | 6/7/2011 | 4368 | SAFECO ALARM SYSTEMS | golf shop alarms | -84.24 |
| Bill Pmt... | 6/7/2011 | 4369 | SWIMKING OF ULSTER | chlorine | -328.15 |
| Bill Pmt... | 6/7/2011 | 4370 | TEXTRON FINANCIAL CORPOR... | 01-001-0092618-01 | -3,048.75 |
| Bill Pmt... | 6/7/2011 | 4371 | ULSTER UNIFORM SERVICE, IN... | ENGINEER / GROUNDS UNIFORMS | -135.00 |
| Bill Pmt... | 6/7/2011 | 4372 | UNIFIRST CORP. | CHEF UNIFORMS | -41.47 |
| Bill Pmt... | 6/8/2011 | 4374 | FRESKEETO FROZEN FOODS | food deliverys | -9,016.26 |
| Bill Pmt... | 6/8/2011 | 4375 | MICHAEL C. HASENBALG | commission installment # 34 | -500.00 |
| Bill Pmt... | 6/8/2011 | 4377 | EMPIRE MERCHANTS NORTH | LIQUOR DEL | -441.34 |
| Bill Pmt... | 6/8/2011 | 4378 | ERIC ATKINS | Trade Show 6/3/11 | -270.86 |
| Bill Pmt... | 6/8/2011 | 4379 | MARC MINOFF | Commission  5/20-22, 5/28, 6/3/11 | -600.64 |
| Bill Pmt... | 6/8/2011 | 4380 | MARYANN KRUM | BLACK NIPPLE, FLOWERS COURT YARD / P... | -142.59 |
| Bill Pmt... | 6/8/2011 | 4381 | MATRIX TURF SOLUTIONS | GOLF GROUNDS SUPPLIES | -9,987.79 |
| Bill Pmt... | 6/8/2011 | 4382 | RYCOR HVAC | NO AC 4 UNITS CHARGED AND REPAIRED | -2,338.02 |
| Bill Pmt... | 6/8/2011 | 4383 | SOUTHERN WINE & SPIRITS O... | ACCT # 34629 LIQUOR DEL | -433.94 |
| Bill Pmt... | 6/8/2011 | 4384 | THE HARTFORD | 166 12838463  MAY 2011 INSTALLMENT | -6,493.40 |
| Bill Pmt... | 6/8/2011 | 4385 | THE HARTFORD | 166 12838463  JUNE 2011 INSTALLMENT | -6,493.40 |

2:46 PM

07/01/11

Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of June 30, 2011

*C 2 of 4*

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 6/8/2011 | 4386 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 5/13 - 5/19/11 | -3,750.00 |
| Bill Pmt... | 6/8/2011 | 4387 | Chase Credit Card | WINE KOSHER, CIGARETTES | -2,096.47 |
| Bill Pmt... | 6/10/2011 | 4388 | JOHN STAGE | Entertainment 50's Car Show | -5,000.00 |
| Bill Pmt... | 6/10/2011 | 4389 | RYCOR HVAC | Dutchess A/C | -3,350.00 |
| Bill Pmt... | 6/10/2011 | 4390 | Ricky Boodoo | pool supplies | -582.59 |
| Bill Pmt... | 6/10/2011 | 4391 | EMPIRE MERCHANTS NORTH | difference in bal | -25.42 |
| Bill Pmt... | 6/9/2011 | 4392 | Chase Credit Card | CENTRAL HUDSON APRIL 2011 ELECTRIC | -9,007.95 |
| Bill Pmt... | 6/10/2011 | 4393 | RYCOR HVAC | BANQUET ICE MACHINE | -245.70 |
| Bill Pmt... | 6/10/2011 | 4394 | JOHN STAGE | VOID: entertainment | 0.00 |
| Bill Pmt... | 6/13/2011 | 4395 | TIMOTHY ENCK | SECURITY DEPOSIT RETURN | -200.00 |
| Bill Pmt... | 6/13/2011 | 4396 | AMERICAN EXPRESS | resort expenses BANNERS FOR TRADE SHO... | -1,983.83 |
| Bill Pmt... | 6/13/2011 | 4397 | Chase Credit Card | RESORT EXPENSE. CARPET, ENTERTAINM... | -693.66 |
| Bill Pmt... | 6/13/2011 | 4398 | TERRY RITTER | VOID: REPLACE SHOES MISSING FROM LO... | 0.00 |
| Bill Pmt... | 6/13/2011 | 4399 | Chase Credit Card | CENTRAL HUDSON APRIL 2011 ELECTRIC | -9,007.95 |
| Bill Pmt... | 6/14/2011 | 4400 | ADP, INC | ACCT# 00020-O63259 | -264.22 |
| Bill Pmt... | 6/14/2011 | 4401 | COHEN'S QUALITY BAKERY LLC | FLAKEY'S B-DAY CAKE | -27.50 |
| Bill Pmt... | 6/14/2011 | 4402 | DEBRA MARCUS | PPE 6/9/11 | -139.00 |
| Bill Pmt... | 6/14/2011 | 4403 | ENVIRONMENTAL LABWORKS,... | monthly testing | -110.00 |
| Bill Pmt... | 6/14/2011 | 4404 | FRANK L. BURNS JR. | food supervision | -500.00 |
| Bill Pmt... | 6/14/2011 | 4405 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -353.16 |
| Bill Pmt... | 6/14/2011 | 4406 | MURRIETTA ROSA LEE | PPE 6/9/11 | -277.00 |
| Bill Pmt... | 6/14/2011 | 4407 | ROBERT J. ANSON JR | PPE 6/9/11 | -108.00 |
| Bill Pmt... | 6/14/2011 | 4408 | RYCOR HVAC | a/c repairs | -513.70 |
| Bill Pmt... | 6/14/2011 | 4409 | THE TONER COMPANY | MARYANN'S TPMMER, FRONT DESK | -483.46 |
| Bill Pmt... | 6/14/2011 | 4410 | ULSTER UNIFORM SERVICE, IN... | UNIFORMS | -135.00 |
| Bill Pmt... | 6/14/2011 | 4411 | UNIFIRST CORP. | CHEF UNIFORMS | -41.47 |
| Bill Pmt... | 6/14/2011 | 4412 | W & B GOLF CARTS, INC. | tourament carts on 6/5&6/11 | -720.00 |
| Bill Pmt... | 6/14/2011 | 4413 | WILFRED MACDONALD INC. | 200700  grounds supplies | -338.57 |
| Bill Pmt... | 6/14/2011 | 4414 | Ricky Boodoo | POOL UMBRELLA BASES, PAINT, GAZEBO, ... | -995.38 |
| Bill Pmt... | 6/14/2011 | 4415 | MARYANN KRUM | POOL SUPPLIES MILEAGE | -690.32 |
| Bill Pmt... | 6/14/2011 | 4416 | Chase Credit Card | CENTRAL HUDSON APRIL 2011 BAL | -13,481.31 |
| Bill Pmt... | 6/14/2011 | 4417 | SAFECO ALARM SYSTEMS | 15 smoke detectors | -947.70 |
| Bill Pmt... | 6/15/2011 | 4418 | TAYLOR RENTAL | DEMO HAMMER FOR POOL | -267.83 |
| Bill Pmt... | 6/15/2011 | 4419 | DUTCHESS BEER DISTRIBUTO... | acct# 22165 beer del | -654.75 |
| Bill Pmt... | 6/15/2011 | 4420 | EMPIRE MERCHANTS NORTH | acct# 97802 liquor del | -661.22 |
| Bill Pmt... | 6/15/2011 | 4421 | LOBO DISTRIBUTING INC. | acct# 100963 beer del | -306.90 |
| Bill Pmt... | 6/15/2011 | 4422 | MANHATTAN BEER DIST. LLC | acct# 78684 beer del | -630.10 |
| Bill Pmt... | 6/15/2011 | 4423 | SOUTHERN WINE & SPIRITS O... | acct# 34629 liquor del | -571.92 |
| Bill Pmt... | 6/16/2011 | 4424 | AMERICAN EXPRESS | resort expenses | -994.79 |
| Bill Pmt... | 6/16/2011 | 4425 | Chase Credit Card | HERITAGENERGY | -19,596.26 |
| Bill Pmt... | 6/16/2011 | 4426 | CASH | Petty Cash reimbursment: ice, cleaning product... | -301.46 |
| Bill Pmt... | 6/16/2011 | 4427 | COFFEE SYSTEM OF THE HUD... | 150620 | -174.30 |
| Bill Pmt... | 6/16/2011 | 4428 | CRISTIAN GIL ESTRADA | PPE 6/9/11 | -75.00 |
| Bill Pmt... | 6/16/2011 | 4429 | GILLETTE CREAMERY | acct# 13354  ice cream del | -149.68 |
| Bill Pmt... | 6/16/2011 | 4430 | HIGHWAY DISPLAYS | 2580 | -600.00 |
| Bill Pmt... | 6/16/2011 | 4431 | HOME DEPOT SUPPLY FACILIT... | ACCT# 6149337 SUPPLIES | -96.92 |
| Bill Pmt... | 6/16/2011 | 4432 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -446.30 |
| Bill Pmt... | 6/16/2011 | 4433 | PERFECT COMPUTER SOLUTI... | network wiring 3000 wing | -216.00 |
| Bill Pmt... | 6/16/2011 | 4434 | ULSTER COUNTY DEPARTMEN... | ID # 1199  3/1 - 5/31/11 HOTEL/MOTEL ROO... | -1,610.07 |
| Bill Pmt... | 6/16/2011 | 4435 | ULSTER UNIFORM SERVICE, IN... | grounds & engineering uniforms | -135.00 |
| Bill Pmt... | 6/16/2011 | 4436 | Yellow Book USA | DIRECTORY AD | -96.50 |
| Bill Pmt... | 6/16/2011 | 4437 | MICHAEL C. HASENBALG | COMMISSION INSTALLMENT # 35 | -500.00 |
| Bill Pmt... | 6/16/2011 | 4438 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 5/20-6/9/11 | -11,250.00 |
| Bill Pmt... | 6/16/2011 | 4439 | CASH | REBATE SHAVOUT 2011 | -7,986.25 |
| Bill Pmt... | 6/16/2011 | 4440 | CASH | ELECTRICAL, LOSS | -650.00 |
| Bill Pmt... | 6/16/2011 | 4441 | Chase Credit Card | food del  SYSCO | -15,533.63 |
| Bill Pmt... | 6/20/2011 | 4442 | CASH | KOSHER WINE, WAITERS FLAT FEE | -8,757.82 |
| Bill Pmt... | 6/20/2011 | 4443 | Chase Credit Card | SYSCO FOOD DEL | -4,077.89 |
| Bill Pmt... | 6/21/2011 | 4444 | BRIDGET SCHMAHL | ENTERTAINMENT 6/25/11 | -350.00 |
| Bill Pmt... | 6/21/2011 | 4445 | COFFEE SYSTEM OF THE HUD... | 150620 | -200.56 |
| Bill Pmt... | 6/21/2011 | 4446 | DAVID WINOGRAD ENTERTAIN... | ENTERTAINMENT 6/24/11 | -500.00 |
| Bill Pmt... | 6/21/2011 | 4447 | DEBRA MARCUS | VOID: PPE 6/17/11 | 0.00 |
| Bill Pmt... | 6/21/2011 | 4448 | DESTINATIONS OF NEW YORK ... | 2011/12 listing in DIST. OF NYS | -410.00 |
| Bill Pmt... | 6/21/2011 | 4449 | FRESKEETO FROZEN FOODS | FOOD DEL | -5,340.85 |
| Bill Pmt... | 6/21/2011 | 4450 | GRAINGER | 1 HP PUMP FLOAT VALVE, SPA | -657.69 |
| Bill Pmt... | 6/21/2011 | 4451 | GREAT LAKES EVENTS, LLC | NATIONAL GUARD EVENT PIPE & DRAPE | -712.50 |
| Bill Pmt... | 6/21/2011 | 4452 | HOME DEPOT SUPPLY FACILIT... | ROOM SUPPLIES | -347.12 |
| Bill Pmt... | 6/21/2011 | 4453 | JOHN BARRY ASSEMBLY K OF C | REBATE | -3,204.68 |

2:46 PM

07/01/11

Accrual Basis

**The Lexington at The Hudson Valley Resort**

*C 3 of 4*

# Account QuickReport
### As of June 30, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 6/21/2011 | 4455 | LORNA M. BOUGHTON | PPE 6/17/11 | -119.00 |
| Bill Pmt... | 6/21/2011 | 4456 | LYNDA DuBOIS | PPE 6/17/11 | -102.00 |
| Bill Pmt... | 6/21/2011 | 4457 | MURRIETTA ROSA LEE | PPE 6/17/11 | -349.00 |
| Bill Pmt... | 6/21/2011 | 4458 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -1,405.00 |
| Bill Pmt... | 6/21/2011 | 4459 | RELIABLE OFFICE SUPPLIES | SUPPLIES | -766.17 |
| Bill Pmt... | 6/21/2011 | 4460 | RICK DORSEY | REUNDE DEATH IN FAMILY | -100.00 |
| Bill Pmt... | 6/21/2011 | 4461 | ROBERT J. ANSON JR | PPE 6/17/11 | -163.00 |
| Bill Pmt... | 6/21/2011 | 4462 | ROBERT JOHNSON | REFUND | -100.00 |
| Bill Pmt... | 6/21/2011 | 4463 | SPA PARTNERS | SUPPLIES | -265.34 |
| Bill Pmt... | 6/21/2011 | 4464 | SWIMKING OF ULSTER | CHLORINE | -668.77 |
| Bill Pmt... | 6/21/2011 | 4465 | TINGUE, BROWN & CO | BELTS FOR IRONER | -788.07 |
| Bill Pmt... | 6/21/2011 | 4466 | W & B GOLF CARTS, INC. | GOLF CARTS 6/13, 14/11 | -1,440.00 |
| Bill Pmt... | 6/21/2011 | 4467 | SUBURBAN BOWERY OF SUFF... | VOID: 6 1/2 dessert dishes 1500 | 0.00 |
| Bill Pmt... | 6/21/2011 | 4468 | COFFEE SYSTEM OF THE HUD... | 150620 | -3.23 |
| Bill Pmt... | 6/21/2011 | 4469 | FRANK L. BURNS JR. | food supervision | -250.00 |
| Bill Pmt... | 6/21/2011 | 4470 | SUBURBAN BOWERY OF SUFF... | VOID: ROCKS GLASSES 9oz & COOLER GLA... | 0.00 |
| Bill Pmt... | 6/22/2011 | 4471 | DEBRA MARCUS | PPE 6/17/11 | -114.00 |
| Bill Pmt... | 6/23/2011 | 4472 | FRESKEETO FROZEN FOODS | FOOD DEL | -2,903.80 |
| Bill Pmt... | 6/23/2011 | 4473 | MATRIX TURF SOLUTIONS | GRASS SEED | -2,298.56 |
| Bill Pmt... | 6/23/2011 | 4474 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 6/10 - 17/11 | -3,500.00 |
| Bill Pmt... | 6/23/2011 | 4475 | CAPITAL ONE | heritagenergy | -16,454.30 |
| Bill Pmt... | 6/23/2011 | 4476 | Chase Credit Card | TOOLS, PAINT, PLUMBING,PARTS | -1,642.64 |
| Bill Pmt... | 6/24/2011 | 4477 | EMPIRE MERCHANTS NORTH | LIQUOR DEL | -766.32 |
| Bill Pmt... | 6/23/2011 | 4478 | Chase Credit Card | heritage, transportation, carpet, kosher wine, va... | -5,268.33 |
| Bill Pmt... | 6/24/2011 | 4479 | COFFEE SYSTEM OF THE HUD... | 150620 | -304.13 |
| Bill Pmt... | 6/24/2011 | 4480 | COMMTRAK | ARC/IATA 08 830780 | -71.69 |
| Bill Pmt... | 6/24/2011 | 4481 | EXPEDIA INC. | COMMISSION SEAN RICE | -27.40 |
| Bill Pmt... | 6/24/2011 | 4482 | FRESKEETO FROZEN FOODS | food dekl | -685.48 |
| Bill Pmt... | 6/24/2011 | 4483 | IN THE SWIM | dpd tabs | -129.29 |
| Bill Pmt... | 6/24/2011 | 4484 | JOHN STAGE | REBATE CAR SHOW 6/17 - 6/19/11 | -4,040.00 |
| Bill Pmt... | 6/24/2011 | 4485 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -1,589.90 |
| Bill Pmt... | 6/24/2011 | 4486 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -160.00 |
| Bill Pmt... | 6/24/2011 | 4487 | UNIFIRST CORP. | KITCHEN UNIFORMS | -41.47 |
| Bill Pmt... | 6/23/2011 | 4488 | SUBURBAN BOWERY OF SUFF... | | -2,171.56 |
| Bill Pmt... | 6/27/2011 | 4489 | CASH | balance of Shavout 2011 | -2,904.18 |
| Bill Pmt... | 6/27/2011 | 4490 | RYCOR HVAC | AC DUTCHESS | -4,885.00 |
| Bill Pmt... | 6/28/2011 | 4491 | HUDSON VALLEY TENT CO. INC | CHAIR RENTAL | -1,384.00 |
| Bill Pmt... | 6/28/2011 | 4492 | BRIDGET SCHMAHL | DAV ENTERTAINMENT 6/28/11 | -350.00 |
| Bill Pmt... | 6/28/2011 | 4493 | DAV EDWIN H. KEY. SR. CHAR... | CXL RESERV. 6/26 -29/11 | -489.80 |
| Bill Pmt... | 6/28/2011 | 4494 | DUTCHESS BEER DISTRIBUTO... | TAPS FOR KEGS | -46.05 |
| Bill Pmt... | 6/28/2011 | 4495 | GOLDIE GOLDBERG | DAV DJ 6/26/11 | -200.00 |
| Bill Pmt... | 6/28/2011 | 4496 | JEFF KROLICK | DAV ENTERTAINMENT 6/25/11 | -350.00 |
| Bill Pmt... | 6/28/2011 | 4497 | JENNIFER G. SCHNETZLER | PPE 6/17 - 23/11 | -72.00 |
| Bill Pmt... | 6/28/2011 | 4498 | LORNA M. BOUGHTON | PPE 6/17 -23/11 | -72.00 |
| Bill Pmt... | 6/28/2011 | 4499 | MICHAEL C. HASENBALG | commission after adjustment installment # 36 | -500.00 |
| Bill Pmt... | 6/28/2011 | 4500 | MURRIETTA ROSA LEE | PPE 6/17 - 23/11 | -334.00 |
| Bill Pmt... | 6/28/2011 | 4501 | RAY POLLARD JR | PPE 6/17 - 23/11 | -169.00 |
| Bill Pmt... | 6/28/2011 | 4502 | RAYMOND WILLIAMS | PAYROLL ADVANCE | -100.00 |
| Bill Pmt... | 6/28/2011 | 4503 | Ricky Boodoo | decorations pool, grills, mileage | -704.45 |
| Bill Pmt... | 6/28/2011 | 4504 | Zurich | POLICY # 5291950-3 4/1-6/30/11 QUARTERLY... | -1,942.56 |
| Bill Pmt... | 6/28/2011 | 4505 | CENTRAL HUDSON | VOID: | 0.00 |
| Bill Pmt... | 6/28/2011 | 4506 | CENTRAL HUDSON | MAY ELECTRIC | -9,328.72 |
| Bill Pmt... | 6/29/2011 | 4507 | KIM CHEE PRIDE, INC. | 15 5GAL MAK KIMCHEE / DRESSING | -1,270.00 |
| Bill Pmt... | 6/29/2011 | 4508 | ADP, INC | payroll processing | -557.80 |
| Bill Pmt... | 6/29/2011 | 4509 | BATTERY SHACK II | BATTERIES | -489.56 |
| Bill Pmt... | 6/29/2011 | 4510 | FIVE STAR CATERERS OF NE... | YACHAD REBATE | -17,356.86 |
| Bill Pmt... | 6/29/2011 | 4511 | FRANK L. BURNS JR. | food supervision | -500.00 |
| Bill Pmt... | 6/29/2011 | 4512 | G&G HOUSE OF WHEELS INC | PTO SWITCH | -26.69 |
| Bill Pmt... | 6/29/2011 | 4513 | HOME DEPOT SUPPLY FACILIT... | B/O MOTION SENSOR | -62.62 |
| Bill Pmt... | 6/29/2011 | 4514 | KIM CHEE PRIDE, INC. | 10 5GAL KIM CHEE & 5 GAL DRESSING | -850.00 |
| Bill Pmt... | 6/29/2011 | 4515 | MICHAEL C. HASENBALG | COMMISSION INSTALL # 37 | -500.00 |
| Bill Pmt... | 6/30/2011 | 4516 | CASH | 3 R22 3OLB EACH | -900.00 |
| Bill Pmt... | 6/30/2011 | 4517 | KIM CHEE PRIDE, INC. | 5 5GAL KIM CHEE | -350.00 |
| Bill Pmt... | 6/30/2011 | 4518 | STEDNER PRINTING | CARD STOCK | -214.96 |
| Bill Pmt... | 6/30/2011 | 4519 | ENVIRONMENTAL ASSOCIATE... | MPA TESTING WELLS | -450.00 |
| Bill Pmt... | 6/30/2011 | 4520 | FRESKEETO FROZEN FOODS | food del | -1,129.72 |
| Bill Pmt... | 6/30/2011 | 4521 | MARC MINOFF | COMMISSION: BMX, K OF C GOLF, SKURNIC... | -1,566.38 |
| Bill Pmt... | 6/30/2011 | 4522 | MATRIX TURF SOLUTIONS | ID# 10-HUDVALL | -8,921.94 |

Page 3

2:46 PM
17/01/11
Accrual Basis

**The Lexington at The Hudson Valley Resort**
**Account QuickReport**
As of June 30, 2011

*C 4 of 4*

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 6/30/2011 | 4523 | PERFECT COMPUTER SOLUTI... | annul contract, wiring, hard drive | -9,099.26 |
| Bill Pmt... | 6/30/2011 | 4524 | PERKINS d/b/a MT ELLIS PAPE... | room kitchen supplies | -8,113.19 |
| Bill Pmt... | 6/30/2011 | 4525 | RYCOR HVAC | AC DUTCHESS | -5,666.60 |
| Bill Pmt... | 6/30/2011 | 4526 | Chase Credit Card | sysco food del | -16,089.00 |
| Bill Pmt... | 6/30/2011 | 4527 | JACK BRENO | REIMBURSMENT 6/1 - 6/15/11 | -1,455.03 |
| Bill Pmt... | 6/30/2011 | 4528 | CASH | machinery repair, postage,refrig, tv,parking, sales | -3,138.52 |
| Bill Pmt... | 6/30/2011 | 4529 | PAUL CAMPBELL | ADVANCE PAYROLL | -200.00 |

Total 10114 · Chase Bank - Operating DIP Acct — -449,888.92

**TOTAL** — -449,888.92

## OUTSTANDING INVOICES:    AS OF  06/30/11

| GROUP: | DATE OF GRP. | AMOUNT |
|--------|--------------|--------|
| **KAUFMAN BAR MITZVAH** | 7/31-8/2/09 | $889.28 |

Mr. Sinai Kaufman
1371  42nd Street      **Did sign for Certified Return Receipt Letter**
Brooklyn, NY  11219
917-709-0311

| | | |
|--|--|--|
| **MIRELDA TORREZ POOL PARTY** | 8/9/2009 | $791.98 |

Ms. Marilda Torrez
Ellenville, NY  12428
845-647-6568

**PRIVATE STOCK ENTERTAINMENT**    2/12-15/10    $87,417.68
Mr. Don Johnson          **Stop Payment issued on checks**
Washington, DC                    -$67,528.86  charged to credit cards
(202) 489-1032

**RICHMOND TOURS**    Feb + Mar 2011    $5,723.50    attrition
Frank Petruzzi
1828 Hylan Blvd
Staten Island, NY   10305

**COUNTRY DANCE WEEKEND**    3/11-13/11    $5,793.55    attrition
Dan & Kelly Albro
401-527-3336

**HAZAMIR**    3/25-27/11    $2,743.00
Vivienne Lazar
917-841-8499

**CENTRAL PRESBYTERIAN CHURCH**    5/29-30/11    $774.00
Mr. Ian Kim
252-00 Horace Harding Expy
Little Neck, NY 11362

**VERIZON**    5/09-31/11    $27,539.30
Neil Doyle
420 Union St
Hudson, NY 12534

**MOTHER WALLS AME ZION CHURCH**    6/2-4/11    $2,740.00 bounced check
Mr. Ian Kim
252-00 Horace Harding Expy
Little Neck, NY 11362

**CUNY**    6/14-16/11    $10,355.00
Queens College Committee for Disabled Students
65-30 Kissena Blvd Kiely Hall 175
Flushing, NY 11367


**TOTAL OUTSTANDING INVOICES:**    $77,238.43

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

June 01, 2011 through June 30, 2011
Account Number: **000000861329605**



00001286 DRE 802 151 18211 - NNNNNNNNNNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**Effective July 17, 2011, we are making changes to the following sections of our Funds Availability Policy for business accounts:**

- "For Chase Commercial Checking (with or without Interest):"
  "Next Day Availability:" If you make the deposit in person to one of our employees, funds from the following deposits are also available on the first business day after the day we receive your deposit:
  - Federal Reserve Bank checks, Federal Home Loan Bank checks, and postal money orders that are payable to you.
  - State and Local government checks that are payable to you if you use a special deposit slip available at any branch upon request.
  - Cashier's, certified, and teller's checks that are payable to you if you use a special deposit slip available at any branch upon request.
  "Second Business Day Availability:" At least the first $200 of these deposits will be available on the first business day after the day of your deposit.
- "Longer Delays May Apply:"
  "For all business accounts other than Chase Commercial Checking (with or without interest):" At least the first $200 of these deposits will be available on the first business day after the day of your deposit.

All other terms of your account remain the same. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $128,915.62 |
| Deposits and Additions | 132 | 708,134.18 |
| Checks Paid | 185 | - 413,835.52 |
| Electronic Withdrawals | 10 | - 37,470.64 |
| Fees and Other Withdrawals | 28 | - 323,859.28 |
| Ending Balance | 355 | $61,884.36 |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.



June 01, 2011 through June 30, 2011
Account Number:    **000000861329605**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ◆

June 01, 2011 through June 30, 2011
Account Number:   000000861329605



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Deposit | $715.00 |
| 06/01 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 2,915.81 |
| 06/01 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 318.00 |
| 06/02 | Deposit | 11,630.00 |
| 06/02 | Deposit | 1,597.59 |
| 06/02 | Transfer From Sav Xxxxxx2016 | 20,000.00 |
| 06/02 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,833.62 |
| 06/02 | American Express Settlement 6314376260   CCD ID: 1134992250 | 418.00 |
| 06/02 | American Express Settlement 6314376302   CCD ID: 1134992250 | 162.79 |
| 06/03 | Deposit | 33,334.60 |
| 06/03 | Deposit | 8,250.00 |
| 06/03 | Deposit | 1,416.00 |
| 06/03 | Deposit | 165.47 |
| 06/03 | American Express Settlement 6314376260   CCD ID: 1134992250 | 16,290.58 |
| 06/03 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 4,514.56 |
| 06/03 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 435.14 |
| 06/03 | American Express Settlement 6314376302   CCD ID: 1134992250 | 4.96 |
| 06/06 | Deposit | 6,963.08 |
| 06/06 | Deposit | 3,282.13 |
| 06/06 | Deposit | 2,590.90 |
| 06/06 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,392.65 |
| 06/06 | American Express Settlement 6314376260   CCD ID: 1134992250 | 846.77 |
| 06/06 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 628.60 |
| 06/06 | American Express Settlement 6314376260   CCD ID: 1134992250 | 345.40 |
| 06/06 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 125.72 |
| 06/06 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 30.48 |
| 06/07 | Deposit | 4,402.90 |
| 06/07 | American Express Settlement 6314376260   CCD ID: 1134992250 | 25,793.00 |
| 06/07 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,727.91 |
| 06/07 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 546.71 |
| 06/07 | American Express Settlement 6314376302   CCD ID: 1134992250 | 31.38 |
| 06/08 | Deposit | 4,449.53 |
| 06/08 | Deposit | 4,066.29 |
| 06/08 | American Express Settlement 6314376302   CCD ID: 1134992250 | 1,867.36 |
| 06/08 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,084.77 |
| 06/08 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 557.88 |
| 06/09 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,826.51 |
| 06/09 | American Express Settlement 6314376260   CCD ID: 1134992250 | 535.22 |
| 06/09 | American Express Settlement 6314376302   CCD ID: 1134992250 | 97.36 |
| 06/10 | Deposit | 2,347.78 |
| 06/10 | Deposit | 1,357.58 |
| 06/10 | Deposit | 600.00 |
| 06/10 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,213.44 |
| 06/10 | American Express Settlement 6314376260   CCD ID: 1134992250 | 1,386.82 |
| 06/10 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 722.34 |
| 06/10 | American Express Settlement 6314376302   CCD ID: 1134992250 | 79.42 |
| 06/13 | Deposit | 6,311.46 |


**CHASE** ⬦

June 01, 2011 through June 30, 2011
Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/13 | Deposit | 3,903.38 |
| 06/13 | Deposit | 2,229.86 |
| 06/13 | Deposit | 80.00 |
| 06/13 | Verizon New York EDI Paymts 3513692          ID: 1135275510 | 36,524.40 |
| 06/13 | American Express Settlement 6314376260          CCD ID: 1134992250 | 33,617.30 |
| 06/13 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 21,460.95 |
| 06/13 | American Express Settlement 6314376260          CCD ID: 1134992250 | 1,367.65 |
| 06/13 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 499.88 |
| 06/13 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 272.84 |
| 06/13 | American Express Settlement 6314376302          CCD ID: 1134992250 | 72.64 |
| 06/13 | American Express Settlement 6314376302          CCD ID: 1134992250 | 17.31 |
| 06/14 | Deposit | 56,279.40 |
| 06/14 | Deposit | 1,505.86 |
| 06/14 | American Express Settlement 6314376260          CCD ID: 1134992250 | 25,367.12 |
| 06/14 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 3,665.16 |
| 06/14 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 515.66 |
| 06/15 | Deposit | 2,117.05 |
| 06/15 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,408.49 |
| 06/15 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 2,127.68 |
| 06/15 | American Express Settlement 6314376260          CCD ID: 1134992250 | 197.00 |
| 06/16 | Deposit | 1,055.48 |
| 06/16 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 11,581.34 |
| 06/16 | American Express Settlement 6314376260          CCD ID: 1134992250 | 2,477.40 |
| 06/17 | Deposit | 5,185.30 |
| 06/17 | Deposit | 2,390.28 |
| 06/17 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,539.00 |
| 06/17 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 732.04 |
| 06/17 | American Express Settlement 6314376302          CCD ID: 1134992250 | 147.60 |
| 06/20 | Deposit | 14,590.69 |
| 06/20 | Deposit | 9,344.95 |
| 06/20 | Deposit | 4,037.75 |
| 06/20 | American Express Settlement 6314376260          CCD ID: 1134992250 | 11,838.30 |
| 06/20 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,457.40 |
| 06/20 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 1,456.86 |
| 06/20 | American Express Settlement 6314376260          CCD ID: 1134992250 | 576.10 |
| 06/20 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 284.59 |
| 06/20 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 133.52 |
| 06/20 | American Express Settlement 6314376302          CCD ID: 1134992250 | 20.34 |
| 06/21 | Deposit | 2,429.03 |
| 06/21 | American Express Settlement 6314376260          CCD ID: 1134992250 | 33,175.23 |
| 06/21 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 3,006.72 |
| 06/21 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 659.67 |
| 06/22 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 2,560.47 |
| 06/22 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 1,217.23 |
| 06/22 | American Express Settlement 6314376260          CCD ID: 1134992250 | 1,190.17 |
| 06/22 | American Express Settlement 6314376302          CCD ID: 1134992250 | 1.47 |
| 06/23 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 22,889.57 |

**CHASE ◆**

June 01, 2011 through June 30, 2011
Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/23 | American Express Settlement 6314376260    CCD ID: 1134992250 | 5,264.06 |
| 06/23 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 1,105.68 |
| 06/24 | Deposit | 5,329.52 |
| 06/24 | Deposit | 3,221.17 |
| 06/24 | Deposit | 447.50 |
| 06/24 | Dcd          Vendor Pay 6Cm71        ID: 9074036055 | 51,976.00 |
| 06/24 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 4,094.60 |
| 06/24 | American Express Settlement 6314376260    CCD ID: 1134992250 | 638.25 |
| 06/24 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 513.43 |
| 06/24 | American Express Settlement 6314376302    CCD ID: 1134992250 | 28.09 |
| 06/27 | Deposit | 8,825.68 |
| 06/27 | Deposit | 5,079.41 |
| 06/27 | Deposit | 5,000.00 |
| 06/27 | Deposit | 725.69 |
| 06/27 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 19,557.76 |
| 06/27 | Transfer From Chk Xxxxx0454 | 10,000.00 |
| 06/27 | American Express Settlement 6314376260    CCD ID: 1134992250 | 4,350.70 |
| 06/27 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 3,507.28 |
| 06/27 | American Express Settlement 6314376260    CCD ID: 1134992250 | 420.43 |
| 06/27 | American Express Settlement 6314376302    CCD ID: 1134992250 | 177.78 |
| 06/27 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 95.53 |
| 06/27 | American Express Settlement 6314376302    CCD ID: 1134992250 | 24.21 |
| 06/28 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,216.25 |
| 06/28 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 654.57 |
| 06/28 | American Express Settlement 6314376302    CCD ID: 1134992250 | 225.16 |
| 06/29 | Deposit | 5,000.00 |
| 06/29 | Deposit | 2,371.35 |
| 06/29 | Deposit | 2,298.92 |
| 06/29 | Deposit | 500.00 |
| 06/29 | Deposit | 100.00 |
| 06/29 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 3,637.04 |
| 06/29 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 2,632.03 |
| 06/29 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,124.76 |
| 06/29 | American Express Settlement 6314376302    CCD ID: 1134992250 | 217.91 |
| 06/30 | Deposit | 7,240.58 |
| 06/30 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 24,508.61 |
| 06/30 | American Express Settlement 6314376260    CCD ID: 1134992250 | 7,931.01 |
| 06/30 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 671.58 |

**Total Deposits and Additions**      **$708,134.18**





June 01, 2011 through June 30, 2011
Account Number:   **000000861329605**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4182 ^ | | 06/01 | $148.00 |
| 4213 * ^ | | 06/02 | 50.00 |
| 4227 * ^ | | 06/01 | 266.00 |
| 4248 * ^ | | 06/01 | 102.39 |
| 4264 * ^ | | 06/24 | 538.46 |
| 4266 * ^ | | 06/16 | 180.00 |
| 4279 * ^ | | 06/03 | 110.00 |
| 4284 * ^ | | 06/02 | 573.32 |
| 4285 ^ | | 06/01 | 108.25 |
| 4286 ^ | | 06/02 | 94.15 |
| 4287 ^ | | 06/20 | 57.00 |
| 4288 ^ | | 06/01 | 39.92 |
| 4289 ^ | | 06/10 | 745.00 |
| 4290 ^ | | 06/01 | 500.00 |
| 4291 ^ | | 06/02 | 200.00 |
| 4293 * ^ | | 06/02 | 1,219.87 |
| 4295 * ^ | | 06/07 | 125.40 |
| 4296 ^ | | 06/02 | 262.50 |
| 4297 ^ | | 06/01 | 500.00 |
| 4298 ^ | | 06/08 | 32.40 |
| 4299 ^ | | 06/06 | 390.57 |
| 4300 ^ | | 06/01 | 513.00 |
| 4301 ^ | | 06/01 | 384.46 |
| 4303 * ^ | | 06/02 | 268.15 |
| 4304 ^ | | 06/02 | 127.00 |
| 4305 ^ | | 06/01 | 82.94 |
| 4309 * ^ | | 06/06 | 3,750.00 |
| 4310 ^ | | 06/06 | 3,750.00 |
| 4311 ^ | | 06/06 | 80.00 |
| 4312 ^ | | 06/02 | 1,163.57 |
| 4314 * ^ | | 06/02 | 30,000.00 |
| 4315 ^ | | 06/01 | 34,985.89 |
| 4316 ^ | | 06/10 | 138.00 |
| 4318 * ^ | | 06/08 | 450.00 |
| 4319 ^ | 06/03 | 06/03 | 205.00 |
| 4321 * ^ | | 06/16 | 108.00 |
| 4322 ^ | | 06/08 | 143.00 |
| 4325 * ^ | | 06/03 | 4,531.19 |
| 4327 * ^ | | 06/03 | 1,330.96 |
| 4328 ^ | | 06/06 | 346.95 |
| 4329 ^ | | 06/06 | 906.34 |
| 4330 ^ | | 06/06 | 268.50 |
| 4331 ^ | | 06/06 | 859.25 |
| 4332 ^ | | 06/03 | 1,950.00 |
| 4333 ^ | | 06/06 | 17,789.76 |
| 4334 ^ | | 06/08 | 192.00 |

# CHASE ⬤

June 01, 2011 through June 30, 2011
Account Number:   000000861329605

## CHECKS PAID   (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4335 ^ | | 06/10 | 220.58 |
| 4336 ^ | | 06/06 | 174.00 |
| 4337 ^ | | 06/07 | 500.00 |
| 4338 ^ | | 06/09 | 307.58 |
| 4339 ^ | | 06/06 | 3,836.85 |
| 4340 ^ | | 06/07 | 500.00 |
| 4341 ^ | | 06/06 | 3,822.78 |
| 4342 ^ | | 06/08 | 850.27 |
| 4343 ^ | | 06/06 | 2,612.33 |
| 4344 ^ | | 06/10 | 18,412.47 |
| 4345 ^ | | 06/08 | 1,453.81 |
| 4346 ^ | | 06/13 | 240.77 |
| 4348 * ^ | | 06/14 | 3,750.00 |
| 4349 ^ | | 06/21 | 43.15 |
| 4350 ^ | | 06/09 | 735.00 |
| 4351 ^ | | 06/09 | 620.45 |
| 4352 ^ | | 06/20 | 107.00 |
| 4353 ^ | | 06/13 | 250.00 |
| 4354 ^ | | 06/14 | 127.76 |
| 4355 ^ | | 06/14 | 83.69 |
| 4356 ^ | | 06/09 | 126.00 |
| 4357 ^ | | 06/08 | 600.00 |
| 4359 * ^ | | 06/10 | 197.11 |
| 4360 ^ | | 06/15 | 165.00 |
| 4361 ^ | | 06/09 | 130.00 |
| 4362 ^ | | 06/14 | 320.00 |
| 4363 ^ | | 06/09 | 1,809.49 |
| 4364 ^ | | 06/14 | 66.00 |
| 4365 ^ | | 06/09 | 2,381.00 |
| 4366 ^ | | 06/21 | 77.00 |
| 4367 ^ | | 06/16 | 337.00 |
| 4368 ^ | | 06/13 | 84.24 |
| 4369 ^ | | 06/13 | 328.15 |
| 4370 ^ | | 06/13 | 3,048.75 |
| 4371 ^ | | 06/22 | 135.00 |
| 4372 ^ | | 06/20 | 41.47 |
| 4374 * ^ | | 06/13 | 9,016.26 |
| 4375 ^ | | 06/15 | 500.00 |
| 4376 ^ | | 06/24 | 806.31 |
| 4377 ^ | | 06/14 | 441.34 |
| 4378 ^ | | 06/14 | 270.86 |
| 4379 ^ | | 06/14 | 600.64 |
| 4380 ^ | | 06/20 | 142.59 |
| 4381 ^ | | 06/13 | 9,987.79 |
| 4382 ^ | | 06/15 | 2,338.02 |
| 4383 ^ | | 06/10 | 433.94 |



June 01, 2011 through June 30, 2011
Account Number: **000000861329605**

## CHECKS PAID | *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4384 ^ | | 06/13 | 6,493.40 |
| 4385 ^ | | 06/13 | 6,493.40 |
| 4386 ^ | | 06/14 | 3,750.00 |
| 4387 ^ | | 06/08 | 2,096.47 |
| 4388 ^ | | 06/13 | 5,000.00 |
| 4389 ^ | | 06/15 | 3,350.00 |
| 4390 ^ | | 06/15 | 582.59 |
| 4391 ^ | | 06/14 | 25.42 |
| 4392 ^ | | 06/10 | 9,007.95 |
| 4393 ^ | | 06/15 | 245.70 |
| 4395 * ^ | | 06/21 | 200.00 |
| 4396 ^ | | 06/17 | 1,983.83 |
| 4397 ^ | | 06/13 | 693.66 |
| 4399 * ^ | | 06/13 | 9,007.95 |
| 4400 ^ | | 06/21 | 264.22 |
| 4401 ^ | | 06/17 | 27.50 |
| 4402 ^ | | 06/20 | 139.00 |
| 4403 ^ | | 06/16 | 110.00 |
| 4404 ^ | | 06/21 | 500.00 |
| 4405 ^ | | 06/20 | 353.16 |
| 4406 ^ | | 06/21 | 277.00 |
| 4408 * ^ | | 06/15 | 513.70 |
| 4409 ^ | | 06/24 | 483.46 |
| 4410 ^ | | 06/22 | 135.00 |
| 4411 ^ | | 06/20 | 41.47 |
| 4412 ^ | | 06/17 | 720.00 |
| 4413 ^ | | 06/17 | 338.57 |
| 4414 ^ | | 06/20 | 995.38 |
| 4415 ^ | | 06/20 | 690.32 |
| 4416 ^ | | 06/14 | 13,481.31 |
| 4417 ^ | | 06/20 | 947.70 |
| 4418 ^ | | 06/23 | 267.83 |
| 4419 ^ | | 06/20 | 654.75 |
| 4420 ^ | | 06/21 | 661.22 |
| 4421 ^ | | 06/20 | 306.90 |
| 4422 ^ | | 06/20 | 630.10 |
| 4423 ^ | | 06/20 | 571.92 |
| 4424 ^ | | 06/17 | 994.79 |
| 4425 ^ | | 06/20 | 19,596.26 |
| 4426 ^ | 06/17 | 06/17 | 301.46 |
| 4427 ^ | | 06/22 | 174.30 |
| 4428 ^ | | 06/20 | 75.00 |
| 4429 ^ | | 06/24 | 149.68 |
| 4430 ^ | | 06/22 | 600.00 |
| 4431 ^ | | 06/23 | 96.92 |
| 4432 ^ | | 06/21 | 446.30 |

# CHASE ⬤

June 01, 2011 through June 30, 2011
Account Number:  **000000861329605**



## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4433  ^ | | 06/29 | 216.00 |
| 4434  ^ | | 06/21 | 1,610.07 |
| 4435  ^ | | 06/22 | 135.00 |
| 4436  ^ | | 06/24 | 96.50 |
| 4437  ^ | | 06/21 | 500.00 |
| 4438  ^ | | 06/20 | 11,250.00 |
| 4439  ^ | | 06/17 | 7,986.25 |
| 4441  * ^ | | 06/17 | 650.00 |
| 4442  ^ | | 06/17 | 15,533.63 |
| 4443  ^ | 06/21 | 06/21 | 8,757.82 |
| 4444  ^ | | 06/21 | 4,077.89 |
| 4445  ^ | | 06/28 | 350.00 |
| 4446  ^ | | 06/24 | 200.56 |
| 4447  ^ | | 06/27 | 500.00 |
| 4449  * ^ | | 06/22 | 410.00 |
| 4450  ^ | | 06/23 | 5,340.85 |
| 4451  ^ | | 06/24 | 657.69 |
| 4452  ^ | | 06/28 | 712.50 |
| 4453  ^ | | 06/24 | 347.12 |
| 4455  * ^ | | 06/28 | 119.00 |
| 4456  ^ | | 06/28 | 102.00 |
| 4458  * ^ | | 06/27 | 1,405.00 |
| 4459  ^ | | 06/27 | 766.17 |
| 4460  ^ | | 06/30 | 100.00 |
| 4463  * ^ | | 06/24 | 265.34 |
| 4464  ^ | | 06/27 | 668.77 |
| 4468  * ^ | | 06/24 | 3.23 |
| 4469  ^ | | 06/28 | 250.00 |
| 4471  * ^ | | 06/24 | 114.00 |
| 4472  ^ | | 06/28 | 2,903.80 |
| 4473  ^ | | 06/27 | 2,298.56 |
| 4474  ^ | | 06/27 | 3,500.00 |
| 4475  ^ | | 06/27 | 16,454.30 |
| 4476  ^ | | 06/24 | 1,642.64 |
| 4477  ^ | | 06/27 | 766.32 |
| 4478  ^ | | 06/24 | 5,268.33 |
| 4482  * ^ | | 06/30 | 685.48 |
| 4489  * ^ | | 06/27 | 2,904.18 |
| 4490  ^ | | 06/27 | 4,885.00 |
| 4491  ^ | | 06/29 | 1,384.00 |
| 4492  ^ | | 06/30 | 350.00 |



June 01, 2011 through June 30, 2011
Account Number: **000000861329605**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4494 * ^ | | 06/30 | 46.05 |
| 4502 * ^ | | 06/29 | 100.00 |
| 4506 * ^ | | 06/29 | 9,328.72 |
| 4516 * ^ | | 06/30 | 900.00 |
| 4526 * ^ | | 06/30 | 16,089.00 |
| 4528 * ^ | | 06/30 | 3,138.52 |
| **Total Checks Paid** | | | **$413,835.52** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | 06/01 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding Inc. Hackensack 07601 Ref:/Time/08:03 Imad: 0601B1Qgc02C001410 Trn: 0010800152Es | $12,000.00 |
| 06/01 | American Express Collection 6314376260    CCD ID: 1134992250 | 259.81 |
| 06/03 | Bankcard 4539    Mtot Disc  423849240093088 CCD ID: 10044539Sm | 2,214.23 |
| 06/03 | Bankcard 4539    Mtot Disc  423849240093016 CCD ID: 10044539Sm | 382.79 |
| 06/07 | 06/07 Chips Debit Via: Bank of America N.A./0959 A/C: Cole, Schotz, Meisel, Forman &Ssn: 0339175 Trn: 1297200158Es | 5,000.00 |
| 06/13 | American Express Axp Discnt 6314376260    CCD ID: 1134992250 | 2,577.95 |
| 06/17 | American Express Collection 6314376260    CCD ID: 1134992250 | 340.45 |
| 06/21 | 06/21 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding Inc. Ref:/Time/08:03 Imad: 0621B1Qgc04C001084 Trn: 0005800172Es. | 12,000.00 |
| 06/21 | Nys Tax & Financ Sales Tax  Se1100943185    CCD ID: 1001010042 | 2,630.56 |
| 06/28 | Shift4-Debits   Payments  C9725       CCD ID: 1330597785 | 64.85 |
| **Total Electronic Withdrawals** | | **$37,470.64** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | 06/01 Transfer To Chk Xxxxx0454 | $47,500.00 |
| 06/01 | Outgoing Domestic Wire Fee | 30.00 |
| 06/02 | 06/02 Withdrawal | 4,000.00 |
| 06/03 | 06/03 Transfer To Sav Xxxxxx2016 | 20,000.00 |
| 06/06 | 06/06 Withdrawal | 2,000.00 |
| 06/07 | Outgoing Domestic Wire Fee | 30.00 |
| 06/08 | 06/08 Transfer To Chk Xxxxx0454 | 54,035.11 |
| 06/09 | Deposited Item Returned       000105684       # of Items00003 | 3,187.68 |
| 06/09 | Deposit Item Returned Fee: 01       000105684       # of Items00003 | 36.00 |
| 06/10 | Insufficient Funds Fee For Check #4344 IN The Amount of $18,412.47 | 34.00 |
| 06/10 | Insufficient Funds Fee For Check #4289 IN The Amount of $745.00 | 34.00 |
| 06/10 | Insufficient Funds Fee For Check #4383 IN The Amount of $433.94 | 34.00 |
| 06/10 | Insufficient Funds Fee For Check #4335 IN The Amount of $220.58 | 34.00 |
| 06/10 | Insufficient Funds Fee For Check #4359 IN The Amount of $197.11 | 34.00 |

**CHASE** ◉

June 01, 2011 through June 30, 2011

Account Number:    **000000861329605**

## FEES AND OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 06/10 | Insufficient Funds Fee For Check #4316 IN The Amount of $138.00 | | | ✓ 34.00 |
| 06/13 | 06/13 Transfer To Chk Xxxxx0454 | | | 20,000.00 |
| 06/13 | 06/13 Withdrawal | | | 2,000.00 |
| 06/15 | 06/15 Transfer To Chk Xxxxx0454 | | | 60,192.12 |
| 06/21 | Deposited Item Returned | 000103690 | # of Items00002 | 228.32 |
| 06/21 | Outgoing Domestic Wire Fee | | | 30.00 |
| 06/21 | Deposit Item Returned Fee: 01 | 000103690 | # of Items00002 | 24.00 |
| 06/23 | 06/23 Withdrawal | | | 3,500.00 |
| 06/23 | 06/23 Transfer To Chk Xxxxx0454 | | | 43,611.57 |
| 06/24 | 06/24 Transfer To Chk Xxxxx0454 | | | 33,000.00 |
| 06/24 | 06/24 Transfer To Chk Xxxxx0454 | | | 20,000.03 |
| 06/27 | 06/27 Transfer To Chk Xxxxx0454 | | | 10,000.00 |
| 06/30 | Cash Deposit Immediate | | | 153.25 |
| 06/30 | Service Fee | | | 97.20 |

**Total Fees & Other Withdrawals**                                                                                    **$323,859.28**

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 443 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|
| 06/01 | $35,443.77 | 06/16 | 45,330.08 |
| 06/02 | 33,137.21 | 06/17 | 26,447.82 |
| 06/03 | 66,824.35 | 06/20 | 34,588.30 |
| 06/06 | 42,442.75 | 06/21 | 41,531.40 |
| 06/07 | 70,789.25 | 06/22 | 44,911.44 |
| 06/08 | 22,962.02 | 06/23 | 21,353.58 |
| 06/09 | 16,087.91 | 06/24 | 24,028.79 |
| 06/10 | -3,563.76 | 06/27 | 37,644.96 |
| 06/13 | 27,571.59 | 06/28 | 35,238.79 |
| 06/14 | 91,987.77 | 06/29 | 43,092.08 |
| 06/15 | 30,950.86 | 06/30 | 61,884.36 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|-----------------------:|
| Checks Paid / Debits | 199 |
| Deposits / Credits | 132 |
| Deposited Items | 112 |
| **Transaction Total** | **443** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|-------:|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |



June 01, 2011 through June 30, 2011
Account Number:    **000000861329605**

## SERVICE CHARGE SUMMARY  *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 0) | $97.20 |
| **Total Service Fees** | **$97.20** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x
In re                                                                          Chapter 11

EVERYDAY LOGISTICS LLC,                                   Case No. 10-22026 (RDD)

                           Debtor.
-----------------------------------------------------------x

## MONTHLY OPERATING STATEMENT FOR THE PERIOD OF
## July 1, 2011 to July 31, 2011

DEBTOR'S ADDRESS:
     156 Grandview Ave
     Monsey, NY  10952

                                             MONTHLY DISBURSEMENTS:
                                                  $1,004,369.10

DEBTOR'S ATTORNEY:
     Backenroth, Frankel & Krinsky, LLP        MONTHLY OPERATING
     489 Fifth Avenue                          PROFIT (LOSS):
     New York, New York 10017                       $39,138.21

REPORT PREPARER:
     Mark Frankel, with information obtained from Debtor.

     THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF
THE DEBTOR.

     The undersigned, having reviewed the attached report and being familiar with Debtor's
financial affairs, verifies under the penalty of perjury, that the information contained therein is
complete, accurate and truthful to the best of my knowledge.

DATE: 1/25/2011                               _/s/ Eliot Spitzer, Managing Member_____
                                                SIGNATURE AND TITLE

Indicate if this is an amended statement by checking here

                                             AMENDED STATEMENT

Receipts and Disbursements

RECEIPTS            $1,043,507.31

DISBURSEMENTS       $1,004,369.10

Balance Sheet

ASSETS

Real Property                                  $ 7,000.000.00

Personal Property                              $30,000.00

LIABILITIES

Secured Claims                                 $25,633,500.00

General Unsecured Claims                       $769,349.00

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re  Everyday Logistics LLC                ,          Case No.  10-22026
                    *Debtor*

                                           Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  July 20th                    Date filed:  _____

Line of Business:  _____    NAISC Code:  _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF
PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE
ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE,
CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Elliot Sichel
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

Page 2

B 25C (Official Form 25C) (12/08)

14.    HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?                     ☐    ☒

15.    DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?                      ☐    ☒

16.    HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                               ☐    ☒

17.    HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?                    ☐    ☒

18.    HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?                ☐    ☒


## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX          ☐    ☒
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*


## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

                                                     TOTAL INCOME   $ 1,043,507.31

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month                                      $ <96,695.61>

Cash on Hand at End of Month                                        $ <57,557.40>

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL   $ _____

*(Exhibit B)*


## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

                                                     TOTAL EXPENSES   $ 1,004,369.10

*(Exhibit C)*


## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*                        $ 1,043,507.31

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*                      $ 1,004,369.10

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH   $ 39,138.21

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ *419,066.46*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ *189,282.81*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                                        *126*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                          *141*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                                                                           $ *36,030.—*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                                                                    $

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                                                                       $

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                                                                      $

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 1,043,507.31 | $ |
| EXPENSES | $ | $ 1,004,369.10 | $ |
| CASH PROFIT | $ | $ 39,138.21 | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                 $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:           $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

B

Month        **07/02/2011**    through    **07/31/2011**

## INCOME

| | | Received on date | | Bank Deposit | |
|---|---|---|---|---|---|
| | | Cash | Checks | Totals | |
| 1 | 07/01 - 07 | $ 8,510.62 | $ 205,682.71 | $ 214,193.33 | |
| 2 | 07/08 - 14 | $ 17,712.33 | $ 167,440.26 | $ 185,152.59 | |
| 3 | 07/15 - 21 | $ 13,488.41 | $ 104,125.52 | $ 117,613.93 | |
| 4 | 07/22 - 28 | $ 9,249.51 | $ 75,730.55 | $ 84,980.06 | |
| 5 | 07/29 - 31 | $ 6,564.33 | $ 79,418.71 | $ 85,983.04 | |
| | | $ 55,525.20 | $ 632,397.75 | $ 687,922.95 | $ 687,922.95 |

| | Processed on date | | | Credit Card | |
|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals | |
| 1 | $ 3,400.39 | $ 13,885.65 | $ 2,739.90 | $ 20,025.94 | |
| 2 | $ 31,468.75 | $ 70,613.68 | $ 6,272.16 | $ 108,354.59 | |
| 3 | $ 52,080.26 | $ 111,873.55 | $ 7,612.16 | $ 171,565.97 | |
| 4 | $ 5,834.93 | $ 25,321.06 | $ 1,541.60 | $ 32,697.59 | |
| 5 | $ 8,395.58 | $ 14,363.09 | $ 181.60 | $ 22,940.27 | |
| | $101,179.91 | $ 236,057.03 | $ 18,347.42 | $ 355,584.36 | $ 355,584.36 |

**Total income for the month:**                    $  1,043,507.31

## DISBURSEMENTS

| | |
|---|---|
| Bank, credit card and processing fees: | |
| Credit card repayment: | |
| Total check disbursements (list attached): | $ 568,999.87 |
| Total payroll expense (transfers): | $ 399,339.23 |
| Other legal and bank fees (including uncleared checks): | $ 36,030.00 |

**Total expenses for the month:**                    $  1,004,369.10

## Cash profit (loss) for the month:                $  39,138.21

2:51 PM
08/01/11
Accrual Basis

**The Lexington at The Hudson Valley Resort**
**Account QuickReport**
As of July 31, 2011

C  1 of 4

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 7/7/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 6/17 - 23/11 | -4,000.00 |
| Bill Pmt... | 7/12/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 6/24 - 6/30/11 | -4,000.00 |
| Bill Pmt... | 7/14/2011 | | Kennedy Funding Inc. | BANKRUPTCY TERMS  JULY 2011 | -36,030.00 |
| Bill Pmt... | 7/19/2011 | | NYS SALES TAX PROCESSING | 20-3729464 | -13,984.39 |
| Bill Pmt... | 7/18/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 7/1 - 7/7/11 | -4,000.00 |
| Bill Pmt... | 7/19/2011 | | HERITAGENERGY | 223012 LP / OIL | -15,509.97 |
| Bill Pmt... | 7/24/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 7/22 - 7/28/11 | -2,000.00 |
| Bill Pmt... | 7/26/2011 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 7/22 - 7/28/11 | -5,000.00 |
| Bill Pmt... | 7/1/2011 | 4530 | CASH | CHANGE  PETTY CASH | -2,000.00 |
| Bill Pmt... | 7/4/2011 | 4531 | Chase Credit Card | heritagenergy, electric june, vacuum parts, checks | -30,653.59 |
| Bill Pmt... | 7/4/2011 | 4532 | COFFEE SYSTEM OF THE HUD... | 150620 | -175.51 |
| Bill Pmt... | 7/4/2011 | 4533 | DEBRA MARCUS | PPE 6/30/11 | -143.00 |
| Bill Pmt... | 7/4/2011 | 4534 | LORNA M. BOUGHTON | PPE 6/30/11 | -142.00 |
| Bill Pmt... | 7/4/2011 | 4535 | LYNDA DuBOIS | PPE 6/30/11 | -159.00 |
| Bill Pmt... | 7/4/2011 | 4536 | MURRIETTA ROSA LEE | PPE 6/30/11 | -61.00 |
| Bill Pmt... | 7/4/2011 | 4537 | PEPSI COLA OF HUDSON VALL... | ACCT# 36254 SODA DEL | -243.80 |
| Bill Pmt... | 7/4/2011 | 4538 | SWIMKING OF ULSTER | chlorine del | -469.97 |
| Bill Pmt... | 7/4/2011 | 4539 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING / GROUNDS UNIFORMS | -135.00 |
| Bill Pmt... | 7/4/2011 | 4540 | UNIFIRST CORP. | KITCHEN UNIFORMS | -42.09 |
| Bill Pmt... | 7/4/2011 | 4541 | CRISTIAN GIL ESTRADA | PPE 6/30/11 | -42.00 |
| Bill Pmt... | 7/4/2011 | 4542 | PINTO ARIVAL | PPE 6/23/11 | -222.00 |
| Bill Pmt... | 7/6/2011 | 4543 | ABBY DAN | COMMISSION ESPERANZA CENTER MAY 27 ... | -145.47 |
| Bill Pmt... | 7/6/2011 | 4544 | ADP, INC | ACCT# 00020-O63259 PAYROLL PROCESSING | -401.88 |
| Bill Pmt... | 7/6/2011 | 4545 | COHEN'S QUALITY BAKERY LLC | fresh baked goods | -4,607.60 |
| Bill Pmt... | 7/6/2011 | 4546 | DAVID MANROE | DAV CANCELED | -25.00 |
| Bill Pmt... | 7/6/2011 | 4547 | FRANK L. BURNS JR. | food supervision | -500.00 |
| Bill Pmt... | 7/6/2011 | 4548 | FRED CONKLIN | MOVED AND TERMINATED | -200.00 |
| Bill Pmt... | 7/6/2011 | 4549 | FRESKEETO FROZEN FOODS | food del | -3,480.38 |
| Bill Pmt... | 7/6/2011 | 4550 | GRAPHIC SPECTRUMS | MONTHLY WEB UPDATES | -144.00 |
| Bill Pmt... | 7/6/2011 | 4551 | IN THE SWIM | 2hp pump | -517.93 |
| Bill Pmt... | 7/6/2011 | 4552 | JACK BRENO | Reimbursment Golf Merchandise, range, club | -1,801.11 |
| Bill Pmt... | 7/6/2011 | 4553 | JIM MONTANYA | JUNE 2011 TESTING | -450.00 |
| Bill Pmt... | 7/6/2011 | 4554 | PEPSI COLA OF HUDSON VALL... | acct# 30126 soda del | -703.00 |
| Bill Pmt... | 7/6/2011 | 4555 | Chase Credit Card | SYSCO FOOD | -30,756.73 |
| Bill Pmt... | 7/6/2011 | 4556 | CASH | HERITAGENERGY | -7,275.00 |
| Bill Pmt... | 7/6/2011 | 4557 | EMPIRE MERCHANTS NORTH | ACCT# 700097802 liquor | -668.47 |
| Bill Pmt... | 7/6/2011 | 4558 | SOUTHERN WINE & SPIRITS O... | ACCT# 34629 liquor | -512.06 |
| Bill Pmt... | 7/7/2011 | 4559 | PAUL CAMPBELL | payroll advance 6/30/11 | -200.00 |
| Bill Pmt... | 7/7/2011 | 4560 | ADAM'S PIANO | 7/10 - 7/14/11 PIANO RENTAL FOR ZAMIR | -2,600.00 |
| Bill Pmt... | 7/7/2011 | 4561 | CIRO SCALA | PPE 6/30/11 | -408.00 |
| Bill Pmt... | 7/7/2011 | 4562 | CRISTIAN GIL ESTRADA | PPE 6/30/11 | -399.00 |
| Bill Pmt... | 7/7/2011 | 4563 | GOLDIE GOLDBERG | DJ 7/9/11 | -200.00 |
| Bill Pmt... | 7/7/2011 | 4564 | MICHAEL C. HASENBALG | commission installment # 38 | -500.00 |
| Bill Pmt... | 7/7/2011 | 4565 | Ricky Boodoo | SAMS BEACH COVERS | -294.84 |
| Bill Pmt... | 7/7/2011 | 4566 | AMERICAN EXPRESS | PHONE, CABLE, WASTE REMOVAL, | -17,619.96 |
| Bill Pmt... | 7/7/2011 | 4567 | RYCOR HVAC | Bentleys compressor, heat exchange unite, Co... | -6,642.54 |
| Bill Pmt... | 7/7/2011 | 4568 | BANK OF AMERICA - OFC | MANAGEMENT - M  6/17 -23/11 | -3,750.00 |
| Bill Pmt... | 7/7/2011 | 4569 | Chase Credit Card | SYSCO FOOD, PAPER, FUEL | -32,254.82 |
| Bill Pmt... | 7/7/2011 | 4570 | Chase Credit Card | SYSCO FOOD | -16,263.34 |
| Bill Pmt... | 7/8/2011 | 4571 | DUSO FOOD DISTRIBUTORS IN... | food del Kosher | -98.75 |
| Bill Pmt... | 7/8/2011 | 4572 | FRANK M. VETERE | Zamir Choral | -150.00 |
| Bill Pmt... | 7/12/2011 | 4573 | RYCOR HVAC | DUTCHESS COMPRESSOR WARRANTY REP... | -1,610.70 |
| Bill Pmt... | 7/12/2011 | 4574 | Chase Credit Card | food del | -6,782.80 |
| Bill Pmt... | 7/12/2011 | 4575 | CHRISTIAN'S GREENHOUSE | ACCT3 67 3 BALLOONS | -12.15 |
| Bill Pmt... | 7/12/2011 | 4576 | COFFEE SYSTEM OF THE HUD... | 150620 | -222.25 |
| Bill Pmt... | 7/12/2011 | 4577 | CULLIGAN WATER CONDITIONI... | MONTHLY RENTAL | -61.18 |
| Bill Pmt... | 7/12/2011 | 4578 | E-Z-GO A TEXTRON COMPANY | replace a-arm | -61.00 |
| Bill Pmt... | 7/12/2011 | 4579 | FRANK L. BURNS JR. | food supervision 7/6, 7, 8, 9/11 | -750.00 |
| Bill Pmt... | 7/12/2011 | 4580 | FRESKEETO FROZEN FOODS | food del | -1,158.43 |
| Bill Pmt... | 7/12/2011 | 4581 | G&G HOUSE OF WHEELS INC | 3 WHEEL MOTOR PULLEY | -38.88 |
| Bill Pmt... | 7/12/2011 | 4582 | HOME DEPOT SUPPLY FACILIT... | B/O COFFEEMAKERS | -142.24 |
| Bill Pmt... | 7/12/2011 | 4583 | LEISURE TIME SPRING WATER | water spa | -204.12 |
| Bill Pmt... | 7/12/2011 | 4584 | LORNA M. BOUGHTON | PPE 7/7/11 | -41.00 |
| Bill Pmt... | 7/12/2011 | 4585 | MURRIETTA ROSA LEE | PPE 7/7/11 | -373.00 |
| Bill Pmt... | 7/12/2011 | 4586 | NOBLE GAS SOLUTIONS... | cylinder rental | -17.82 |
| Bill Pmt... | 7/12/2011 | 4587 | PERFECT COMPUTER SOLUTI... | printer repairs, parts | -809.32 |
| Bill Pmt... | 7/12/2011 | 4588 | SWIMKING OF ULSTER | chlorine pools, & well house | -825.87 |

**The Lexington at The Hudson Valley Resort**

## Account QuickReport

**As of July 31, 2011**

2:51 PM
08/01/11
Accrual Basis

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 7/12/2011 | 4589 | THE TONER COMPANY | TONER FOR COPIERS | -127.28 |
| Bill Pmt... | 7/12/2011 | 4590 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -133.00 |
| Bill Pmt... | 7/12/2011 | 4591 | UNIFIRST CORP. | CHEF UNIFORMS | -41.47 |
| Bill Pmt... | 7/12/2011 | 4592 | Yellow Book USA | ACCT # A0JLPQ DIRECTORY AD | -96.50 |
| Bill Pmt... | 7/12/2011 | 4593 | Ricky Boodoo | milk, decorations, hose | -162.53 |
| Bill Pmt... | 7/13/2011 | 4594 | Chase Credit Card | pool supplies, wristbands, equipment | -1,498.28 |
| Bill Pmt... | 7/14/2011 | 4595 | Chase Credit Card | SYSCO FOOD | -32,640.85 |
| Bill Pmt... | 7/14/2011 | 4596 | COHEN'S QUALITY BAKERY LLC | bakd goods | -28.00 |
| Bill Pmt... | 7/14/2011 | 4597 | MATRIX TURF SOLUTIONS | HEADWAY | -4,800.00 |
| Bill Pmt... | 7/14/2011 | 4598 | MICHAEL C. HASENBALG | commission installment # 39 | -500.00 |
| Bill Pmt... | 7/14/2011 | 4599 | NAT'L COAL. OF ITALIAN AMER... | REBATE | -1,850.00 |
| Bill Pmt... | 7/14/2011 | 4600 | NEW ENGLAND MEAT COMPA... | 100 cases bottled water | -640.00 |
| Bill Pmt... | 7/14/2011 | 4601 | PESACH @ THE GRANITE | PAYROLL / LAUNDRY CHECK 4712 | -15,000.00 |
| Bill Pmt... | 7/14/2011 | 4602 | Rolling V Bus Corporation | 2 buses for Ukrainium Weekend | -1,282.50 |
| Bill Pmt... | 7/14/2011 | 4603 | RYCOR HVAC | ICE MACHINE ON FLOORS ALL RUNNING EX... | -892.62 |
| Bill Pmt... | 7/14/2011 | 4604 | SUBURBAN BOWERY OF SUFF... | 7oz Mug 27 cases, Saucer 6" rolled edge Ameri... | -647.35 |
| Bill Pmt... | 7/14/2011 | 4605 | TEXTRON FINANCIAL CORPOR... | 01-001-0092618-01 GOLF CART LEASE | -3,048.75 |
| Bill Pmt... | 7/14/2011 | 4606 | THE HARTFORD | 166 12838463 WORKERS COMP INSURANCE | -3,460.40 |
| Bill Pmt... | 7/14/2011 | 4607 | ULSTER COUNTY TOURISM | 1/4 AD IN PACKAGED TRAVEL INSIDER MAG. | -582.25 |
| Bill Pmt... | 7/14/2011 | 4608 | CASH | PETTY CASH PARTIAL JUNE 2011 ELECTRIC... | -7,007.95 |
| Bill Pmt... | 7/14/2011 | 4609 | LOBO DISTRIBUTING INC. | ACCT# 100963 BEER DEL | -153.45 |
| Bill Pmt... | 7/14/2011 | 4610 | MANHATTAN BEER DIST. LLC | ACCT# 78684 BEER DEL | -192.50 |
| Bill Pmt... | 7/14/2011 | 4611 | STAN SHERRY | REBATE NYP ECUMENICAL GOLF 6/19-20/11 | -6,310.00 |
| Bill Pmt... | 7/14/2011 | 4612 | CASH | KOSHER WINE FOR VIP'S | -1,366.28 |
| Bill Pmt... | 7/14/2011 | 4613 | Chase Credit Card | HERITAGENERGY | -18,271.16 |
| Bill Pmt... | 7/14/2011 | 4614 | DONNA TABAS | PROPERTY LOSS INSUR. SETTLEMENT  I PAD | -670.00 |
| Bill Pmt... | 7/14/2011 | 4615 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 6/24 - 30/11 & 7/1 - ... | -7,500.00 |
| Bill Pmt... | 7/14/2011 | 4616 | Chase Credit Card | SYSCO FOOD SERVICE | -12,051.57 |
| Bill Pmt... | 7/14/2011 | 4617 | AMERICAN EXPRESS | TRANSPORTATION, LABOR, ADVERTISING, ... | -4,316.81 |
| Bill Pmt... | 7/14/2011 | 4618 | BRIDGET SCHMAHL | SENIOR 7/19/11 | -350.00 |
| Bill Pmt... | 7/14/2011 | 4619 | DAVID WINOGRAD ENTERTAIN... | SENIOR 7/20/11 | -350.00 |
| Bill Pmt... | 7/14/2011 | 4620 | GOLDIE GOLDBERG | SENIOR 7/17/11 | -200.00 |
| Bill Pmt... | 7/14/2011 | 4621 | JEFF KROLICK | SENIOR 7/18/11 | -350.00 |
| Bill Pmt... | 7/14/2011 | 4622 | MAGIC MUSIC ENTERTAINMENT | ELLENVILLE HS REUNION 7/16/11 | -200.00 |
| Bill Pmt... | 7/14/2011 | 4623 | STEPHANIE ROMM | SENIORS 7/21/11 | -300.00 |
| Bill Pmt... | 7/14/2011 | 4624 | AMERICAN EXPRESS | Sysco | -13,349.22 |
| Bill Pmt... | 7/15/2011 | 4625 | CIRO SCALA | PPE 7/7/11 | -258.00 |
| Bill Pmt... | 7/15/2011 | 4626 | CRISTIAN GIL ESTRADA | PPE 7/7/11 | -504.00 |
| Bill Pmt... | 7/15/2011 | 4627 | KEITH PEDERSEN | PPE 7/7/11 | -24.00 |
| Bill Pmt... | 7/18/2011 | 4628 | INFINITY LAND SERVICES, INC | 09.0167.400 GRANITE RD. | -4,407.16 |
| Bill Pmt... | 7/19/2011 | 4629 | Chase Credit Card | CENTRAL HUDSON MAY ELECTRIC BALANCE | -9,907.95 |
| Bill Pmt... | 7/19/2011 | 4630 | COFFEE SYSTEM OF THE HUD... | 150620 | -165.56 |
| Bill Pmt... | 7/19/2011 | 4631 | DEBRA MARCUS | PPE 7/14/11 | -123.00 |
| Bill Pmt... | 7/19/2011 | 4632 | ENVIRONMENTAL LABWORKS,... | MONTHLY WATER TESTING | -110.00 |
| Bill Pmt... | 7/19/2011 | 4633 | FRANK L. BURNS JR. | FOOD SUPERVISION 7/12, 15, 16/11 | -750.00 |
| Bill Pmt... | 7/19/2011 | 4634 | FRESKEETO FROZEN FOODS | FOOD PICK UP & DELIVERY | -5,399.57 |
| Bill Pmt... | 7/19/2011 | 4635 | GLAUBER'S KOSHER BAKERY ... | KOSHER FOOD DEL | -16,684.48 |
| Bill Pmt... | 7/19/2011 | 4636 | HOBART | VOID: HEAT ELEMENT FOR KITCHEN | 0.00 |
| Bill Pmt... | 7/19/2011 | 4637 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -353.16 |
| Bill Pmt... | 7/19/2011 | 4638 | JENNIFER G. SCHNETZLER | PPE 7/14/11 | -68.00 |
| Bill Pmt... | 7/19/2011 | 4639 | LYNDA DuBOIS | PPE 7/14/11 | -68.00 |
| Bill Pmt... | 7/19/2011 | 4640 | MARIELLE ROSOLA | PPE 7/14/11 | -144.00 |
| Bill Pmt... | 7/19/2011 | 4641 | MARLAN INDUSTRIES | SPOTLIGHTS, TERRY | -91.75 |
| Bill Pmt... | 7/19/2011 | 4642 | MIRYAM SANTIAGO | PPE 7/14/11 | -51.00 |
| Bill Pmt... | 7/19/2011 | 4643 | MURRIETTA ROSA LEE | PPE 7/14/11 | -466.00 |
| Bill Pmt... | 7/19/2011 | 4644 | RAY POLLARD JR | PPE 7/14/11 | -51.00 |
| Bill Pmt... | 7/19/2011 | 4645 | RYCOR HVAC | ICE MACHINE, DUTCHESS REPAIRS | -2,847.96 |
| Bill Pmt... | 7/19/2011 | 4646 | SWIMKING OF ULSTER | CHLORINE | -116.60 |
| Bill Pmt... | 7/19/2011 | 4647 | TAD CAPAR | VOID: 4110-4112 ROOM ALTERATIONS | 0.00 |
| Bill Pmt... | 7/19/2011 | 4648 | THE VUES | 1/2 PAGE AD | -225.00 |
| Bill Pmt... | 7/19/2011 | 4649 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -133.00 |
| Bill Pmt... | 7/19/2011 | 4650 | UNIFIRST CORP. | UNIFORMS CHEF | -41.47 |
| Bill Pmt... | 7/19/2011 | 4651 | BERMUDA SANDS | ACCT# 81012 40 BRITISH TAN SHIRTS | -612.33 |
| Bill Pmt... | 7/19/2011 | 4652 | MAGIC MUSIC ENTERTAINMENT | AFTER PARTY TURNER/HANN WEDDING | -200.00 |
| Bill Pmt... | 7/19/2011 | 4653 | IRVING FIELDS | ENTERTAINMENT 7/14 -22/11 | -200.00 |
| Bill Pmt... | 7/19/2011 | 4654 | WEDDING SITES & SERVICES | FALL/WINTER 2011 SPRING/SUMMER 2012 | -1,500.00 |
| Bill Pmt... | 7/19/2011 | 4655 | DUTCHESS BEER DISTRIBUTO... | ACCT# 22165 BEER DEL | -658.10 |
| Bill Pmt... | 7/19/2011 | 4656 | ARIEL DE JESUS MORENO | PPE 7/14/11 | -48.00 |

2:51 PM

**The Lexington at The Hudson Valley Resort**

08/01/11

**Account QuickReport**

Accrual Basis

**As of July 31, 2011**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 7/19/2011 | 4658 | CIRO SCALA | PPE 7/14/11 | -48.00 |
| Bill Pmt... | 7/19/2011 | 4659 | CRISTIAN GIL ESTRADA | PPE 7/14/11 | -300.00 |
| Bill Pmt... | 7/19/2011 | 4660 | LOBO DISTRIBUTING INC. | ACCT# 100963 BEER DEL | -457.50 |
| Bill Pmt... | 7/19/2011 | 4661 | MANHATTAN BEER DIST. LLC | ACCT# 78684 BEER DEL | -336.25 |
| Bill Pmt... | 7/19/2011 | 4662 | RABBI G. KREUSER | ZAMIR JEWISH CHORAL FESTIVAL 7/10-14/11 | -3,098.55 |
| Bill Pmt... | 7/19/2011 | 4663 | PERKINS d/b/a MT ELLIS PAPE... | CLEANING SUPPLIES | -3,978.25 |
| Bill Pmt... | 7/19/2011 | 4664 | MANHATTAN BEER DIST. LLC | ACCT# 78684 BEER DEL | -199.90 |
| Bill Pmt... | 7/21/2011 | 4665 | ENVIRO - CLEAN | 2 PORT-O-POT  2 WEEKS | -421.20 |
| Bill Pmt... | 7/21/2011 | 4666 | MICHAEL C. HASENBALG | COMMISSION INSTALLMENT # 40 | -500.00 |
| Bill Pmt... | 7/21/2011 | 4667 | SOUTHERN WINE & SPIRITS O... | ACCT# 34629  LIQUOR DEL 7/21/11 | -458.59 |
| Bill Pmt... | 7/21/2011 | 4668 | Chase Credit Card | FOOD DEL | -5,537.98 |
| Bill Pmt... | 7/21/2011 | 4669 | Chase Credit Card | SYSCO FOOD DEL | -27,883.88 |
| Bill Pmt... | 7/21/2011 | 4670 | ANTIOCH BAPTIST CHURCH O... | REFUND OVERPAYMENT | -250.00 |
| Bill Pmt... | 7/21/2011 | 4671 | CAPITAL ONE | HERITAGENERGY | -10,802.87 |
| Bill Pmt... | 7/21/2011 | 4672 | HOBART | HEAT ELEMENT FOR KITCHEN | -138.23 |
| Bill Pmt... | 7/21/2011 | 4673 | CENTRAL HUDSON | JUNE 2011 ELECTRIC BILS | -39,016.50 |
| Bill Pmt... | 7/21/2011 | 4674 | EXPEDIA INC. | commission Isabel Vinson | -23.37 |
| Bill Pmt... | 7/21/2011 | 4675 | FRESKEETO FROZEN FOODS | FOOD PICK UP & DEL | -3,710.06 |
| Bill Pmt... | 7/21/2011 | 4676 | HIGHWAY DISPLAYS | 2580 BILLBOARD DISPLAY | -600.00 |
| Bill Pmt... | 7/21/2011 | 4677 | PEPSI COLA OF HUDSON VALL... | ACCT# 30126 SODA DEL | -1,336.80 |
| Bill Pmt... | 7/21/2011 | 4678 | PERFECT COMPUTER SOLUTI... | wireless for towers, 3000 wing & conference roo... | -4,978.53 |
| Bill Pmt... | 7/21/2011 | 4679 | RELIABLE OFFICE SUPPLIES | ACCT# 01116657  OFFICE SUPPLIES | -415.91 |
| Bill Pmt... | 7/21/2011 | 4680 | SEYMOUR FEINGOLD | REFUND CXL RESERVATION | -200.00 |
| Bill Pmt... | 7/21/2011 | 4681 | SWIMKING OF ULSTER | VINYL REPAIR KIT & CHLORINE | -430.70 |
| Bill Pmt... | 7/21/2011 | 4682 | THE TONER COMPANY | 2 toner for 5SI | -138.08 |
| Bill Pmt... | 7/21/2011 | 4683 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -134.25 |
| Bill Pmt... | 7/21/2011 | 4684 | TAD CAPAR | 4110-4112 ROOM ALTERATIONS | -3,000.00 |
| Bill Pmt... | 7/21/2011 | 4685 | DAVID WINOGRAD ENTERTAIN... | SENIORS ENTERTAINMENT 7/20/11 BAL | -150.00 |
| Bill Pmt... | 7/21/2011 | 4686 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 7/8 - 15/11 | -3,750.00 |
| Bill Pmt... | 7/21/2011 | 4687 | CASH | J. C. EHRILICH ACCT# 8078792 PEST CONTR... | -1,965.60 |
| Bill Pmt... | 7/21/2011 | 4688 | Chase Credit Card | PUMBING, PAINT, GROUNDS, PARTS, EUQIP | -2,322.03 |
| Bill Pmt... | 7/21/2011 | 4689 | GLAUBER'S KOSHER BAKERY ... | kosher food del | -4,046.64 |
| Bill Pmt... | 7/25/2011 | 4690 | ALLGAS WELDING SUPPLY | ACETYLENE | -66.05 |
| Bill Pmt... | 7/25/2011 | 4691 | COFFEE SYSTEM OF THE HUD... | 150620  COFFEE SUPPLIES | -208.34 |
| Bill Pmt... | 7/25/2011 | 4692 | DEBRA MARCUS | PPE 7/21/11 | -108.00 |
| Bill Pmt... | 7/25/2011 | 4693 | FRANK L. BURNS JR. | FOOD SUPERVISION | -500.00 |
| Bill Pmt... | 7/25/2011 | 4694 | FRESKEETO FROZEN FOODS | FOOD PICK UP | -558.54 |
| Bill Pmt... | 7/25/2011 | 4695 | GRAINGER | FAN MOTOR 3 PH 1 HP 1 EMPIRE | -584.60 |
| Bill Pmt... | 7/25/2011 | 4696 | HOME DEPOT SUPPLY FACILIT... | ACCT #6149337 FOOM SUPPLIES, REFRIG., ... | -1,465.82 |
| Bill Pmt... | 7/25/2011 | 4697 | JACK BRENO | VOID: REIMBURSMENT 7/1 - 7/15/11 | -1,519.47 |
| Bill Pmt... | 7/25/2011 | 4698 | LORNA M. BOUGHTON | PPE 7/21/11 | -57.00 |
| Bill Pmt... | 7/25/2011 | 4699 | LYNDA DuBOIS | PPE 7/21/11 | -216.00 |
| Bill Pmt... | 7/25/2011 | 4700 | MIRYAM SANTIAGO | PPE 7/21/11 | -51.00 |
| Bill Pmt... | 7/25/2011 | 4701 | MURRIETTA ROSA LEE | PPE 7/21/11 | -158.00 |
| Bill Pmt... | 7/25/2011 | 4702 | R&R PRODUCTS | TIRES, PARTS, OIL | -596.68 |
| Bill Pmt... | 7/25/2011 | 4703 | RAY POLLARD JR | PPE 7/21/11 | -162.00 |
| Bill Pmt... | 7/25/2011 | 4704 | ROBERT J. ANSON JR | PPE 7/21/11 | -304.00 |
| Bill Pmt... | 7/25/2011 | 4705 | RYCOR HVAC | ball room c  MOTOR BLADE | -886.68 |
| Bill Pmt... | 7/25/2011 | 4706 | STEDNER PRINTING | ENVELOPS, CARD STOCK | -581.41 |
| Bill Pmt... | 7/25/2011 | 4707 | SUBURBAN BOWERY OF SUFF... | DECANTER 6, MILK SIGN 2, CREAM 2 | -217.97 |
| Bill Pmt... | 7/25/2011 | 4708 | SWIMKING OF ULSTER | CHLORINE 30 | -698.48 |
| Bill Pmt... | 7/25/2011 | 4709 | UNIFIRST CORP. | CHEF UNIFORMS | -82.94 |
| Bill Pmt... | 7/25/2011 | 4710 | ELLENVILLE REGIONAL HOSPI... | REFUND CXL RESERVATION | -1,000.00 |
| Bill Pmt... | 7/25/2011 | 4711 | MICHAEL C. HASENBALG | commisson INSTALL #41 | -500.00 |
| Bill Pmt... | 7/26/2011 | 4713 | FRESKEETO FROZEN FOODS | food pick up | -1,077.13 |
| Bill Pmt... | 7/26/2011 | 4714 | PERKINS d/b/a MT ELLIS PAPE... | KITCHEN, ROOM SUPPLIES | -2,479.49 |
| Bill Pmt... | 7/28/2011 | 4715 | UNITED STATES TRUSTEES | disbursements balance due: wait for copy of inv... | -9,761.75 |
| Bill Pmt... | 7/28/2011 | 4716 | CASH | PETTY CASH REIMBURSMENT: MILK, PRIZE... | -340.27 |
| Bill Pmt... | 7/28/2011 | 4717 | CASH | PETTY CASH 2 R22 | -600.00 |
| Bill Pmt... | 7/28/2011 | 4718 | G&G HOUSE OF WHEELS INC | trimmer head, oil, fuel cap | -50.73 |
| Bill Pmt... | 7/28/2011 | 4719 | GILLETTE CREAMERY | TIKI HUT & CAFE ICE CREAM | -506.08 |
| Bill Pmt... | 7/28/2011 | 4720 | Ricky Boodoo | BUG ZAPPERS, CHEESE TORT, MILES | -313.11 |
| Bill Pmt... | 7/28/2011 | 4721 | CASH | labor food, plumbing, bev | -3,299.62 |
| Bill Pmt... | 7/28/2011 | 4722 | AMERICAN EXPRESS | Kosher Expenses (VIP guests), Peak Potential | -2,341.27 |

2:51 PM

**The Lexington at The Hudson Valley Resort**
**Account QuickReport**
As of July 31, 2011

08/01/11
Accrual Basis

*C 4 of 4*

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 7/29/2011 | 4723 | CIRO SCALA | | -642.00 |
| Bill Pmt... | 7/29/2011 | 4724 | CRISTIAN GIL ESTRADA | ppe 07/21/11 | -192.00 |
| Total 10114 · Chase Bank - Operating DIP Acct | | | | | -605,029.87 |
| **TOTAL** | | | | | **-605,029.87** |

## OUTSTANDING INVOICES:          AS OF  07/31/11

| GROUP: | DATE OF GRP. | AMOUNT |
|---|---|---|

**KAUFMAN BAR MITZVAH**                    7/31-8/2/09          $889.28
   Mr. Sinai Kaufman
   1371  42nd Street          **Did sign for Certified Return Receipt Letter**
   Brooklyn, NY  11219

**MIRELDA TORREZ POOL PARTY**          8/9/2009          $791.98
   Ms. Marilda Torrez
   Ellenville, NY  12428

**PRIVATE STOCK ENTERTAINMENT**          2/12-15/10          $87,417.68
   Mr. Don Johnson          **Stop Payment issued on checks**
   Washington, DC                    -$67,528.86 charged to credit cards
   (202) 489-1032

**RICHMOND TOURS**                    Feb + Mar 2011          $5,723.50    attrition
   Frank Petruzzi
   1828 Hylan Blvd
   Staten Island, NY   10305

**COUNTRY DANCE WEEKEND**          3/11-13/11          $5,793.55    attrition
   Dan & Kelly Albro
   401-527-3336

**HAZAMIR**                    3/25-27/11          $2,743.00
   Vivienne Lazar
   917-841-8499

**CENTRAL PRESBYTERIAN CHURCH**          5/29-30/11          $774.00
   Mr. Ian Kim
   252-00 Horace Harding Expy
   Little Neck, NY 11362

**MOTHER WALLS AME ZION CHURCH**          6/2-4/11          $2,740.00 bounced check
   Mr. Ian Kim
   252-00 Horace Harding Expy
   Little Neck, NY 11362

**CUNY**                    6/14-16/11          $10,355.00
   Queens College Committee for Disabled Students
   65-30 Kissena Blvd Kiely Hall 175
   Flushing, NY 11367

**SOYUZIVKA**                    7/13-17/11          $420.08
   for SELO bus driver

**HALPERN SHABBATON**                    7/15-17/11          $367.20 corkage fee
   Rachel Halpern
   5710 17th Ave
   Brooklyn, NY 11204

**PEAK POTENTIALS**                    7/24-29/11          $138,796.40
   Mr. Stephen Proulx
   3888 Sound Way
   Bellingham, WA  98227


## TOTAL OUTSTANDING INVOICES:          $189,282.81



**CHASE** ◑

JPMorgan Chase Bank N.A.
P.O Box 659754
San Antonio, TX 78265-9754

July 01, 2011 through July 29, 2011
Account Number: **000000861329605**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000540 DRE 802 153 21111 NNNNNNNNNNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557



## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $61,884.36 |
| Deposits and Additions | 137 | 1,029,680.63 |
| Checks Paid | 194 | 557,569.68 |
| Electronic Withdrawals | 9 | 87,349.68 |
| Fees and Other Withdrawals | 18 | 407,937.29 |
| Ending Balance | 358 | $38,708.34 |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Deposit | $50,000.00 |
| 07/01 | Deposit | 25,000.00 |
| 07/01 | American Express Settlement 6914376260    CCD ID: 1134992250 | 7,597.00 |
| 07/01 | Bankcard 4539  Btot Dep  4238492400093088 CCD ID: 10044539SD | 1,396.72 |
| 07/01 | Bankcard 4539  Btot Dep  4238492400093016 CCD ID: 10044539SD | 103.34 |
| 07/05 | Deposit | 83,143.20 |
| 07/05 | Deposit | 42,911.50 |
| 07/05 | Deposit | 1,456.77 |
| 07/05 | Deposit | 1,284.60 |
| 07/05 | Deposit | 1,209.61 |
| 07/05 | Deposit | 848.35 |
| 07/05 | Deposit | 990.99 |
| 07/05 | Deposit | 250.00 |
| 07/05 | Bankcard 4539  Mtot Dep  4238492400093088 CCD ID: 10044539SD | 40,278.48 |
| 07/05 | American Express Settlement 6914376260    CCD ID: 1134992250 | 11,276.61 |
| 07/05 | Bankcard 4539  Btot Dep  4238492400093088 CCD ID: 10044539SD | 6,454.05 |
| 07/05 | Bankcard 4539  Btot Dep  4238492400093088 CCD ID: 10044539SD | 1,972.22 |
| 07/18 | | |

CHASE

July 01, 2011 through July 29, 2011
Account Number:    000000861329605

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | American Express Settlement 6314376260   CCD ID: 1134992250 | 970.60 |
| 07/05 | American Express Settlement 6314376260   CCD ID: 1134992250 | 746.45 |
| 07/05 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 736.84 |
| 07/05 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 434.56 |
| 07/05 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 123.88 |
| 07/05 | American Express Settlement 6314376302   CCD ID: 1134992250 | 32.93 |
| 07/06 | Deposit | 1,889.39 |
| 07/06 | Deposit | 1,869.57 |
| 07/06 | Deposit | 703.00 |
| 07/06 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 266.96 |
| 07/06 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 689.73 |
| 07/06 | American Express Settlement 6314376302   CCD ID: 1134992250 | 392.24 |
| 07/07 | Deposit | 1,245.92 |
| 07/07 | Deposit | 20.00 |
| 07/07 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 552.03 |
| 07/07 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 393.80 |
| 07/07 | American Express Settlement 6314376302   CCD ID: 1134992250 | 125.90 |
| 07/07 | American Express Settlement 6314376260   CCD ID: 1134992250 | 119.90 |
| 07/08 | Deposit | 2,984.62 |
| 07/08 | Deposit | 1,016.91 |
| 07/08 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,026.78 |
| 07/08 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 766.10 |
| 07/08 | American Express Settlement 6314376302   CCD ID: 1134992250 | 32.93 |
| 07/11 | Deposit | 94,970.00 |
| 07/11 | Deposit | 10,000.00 |
| 07/11 | Deposit | 6,484.85 |
| 07/11 | Deposit | 1,980.62 |
| 07/11 | Deposit | 1,567.09 |
| 07/11 | Deposit | 250.00 |
| 07/11 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 6,260.00 |
| 07/11 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | |
| 07/11 | American Express Settlement 6314376260   CCD ID: 1134992250 | 1,418.06 |
| 07/11 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 561.99 |
| 07/11 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 501.27 |
| 07/11 | American Express Settlement 6314376302   CCD ID: 1134992250 | 442.48 |
| 07/11 | American Express Settlement 6314376302   CCD ID: 1134992250 | 69.73 |
| 07/11 | American Express Settlement 6314376302   CCD ID: 1134992250 | 31.48 |
| 07/12 | Deposit | 60,450.00 |
| 07/12 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,049.27 |
| 07/12 | American Express Settlement 6314376260   CCD ID: 1134992250 | 682.20 |
| 07/12 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 528.88 |
| 07/13 | Deposit | 1,680.97 |
| 07/13 | Deposit | 1,261.75 |
| 07/13 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 2,049.29 |
| 07/13 | American Express Settlement 6314376302   CCD ID: 1134992250 | 619.63 |
| 07/14 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 11,086.70 |
| 07/14 | American Express Settlement 6314376260   CCD ID: 1134992250 | 5,518.60 |

CHASE

July 01, 2011 through July 29, 2011

Account Number:    000000861329505

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/14 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 1,087.04 |
| 07/14 | American Express Settlement 6314376302     CCD ID: 1134992250 | 115.47 |
| 07/15 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,789.26 |
| 07/15 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 597.94 |
| 07/15 | American Express Settlement 6314376260     CCD ID: 1134992250 | 174.87 |
| 07/15 | American Express Settlement 6314376302     CCD ID: 1134992250 | 57.63 |
| 07/18 | Deposit | 11,982.00 |
| 07/18 | Deposit | 10,476.00 |
| 07/18 | Deposit | 4,940.07 |
| 07/18 | Deposit | 4,107.53 |
| 07/18 | Deposit | 3,049.11 |
| 07/18 | Deposit | 2,400.00 |
| 07/18 | Deposit | 2,024.50 |
| 07/18 | Deposit | 1,915.65 |
| 07/18 | Deposit | 1,266.49 |
| 07/18 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 55,740.12 |
| 07/18 | American Express Settlement 6314376260     CCD ID: 1134992250 | 50,174.88 |
| 07/18 | American Express Settlement 6314376260     CCD ID: 1134992250 | 9,295.50 |
| 07/18 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,141.41 |
| 07/18 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 1,158.60 |
| 07/18 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 536.43 |
| 07/18 | American Express Settlement 6314376302     CCD ID: 1134992250 | 199.02 |
| 07/18 | American Express Settlement 6314376302     CCD ID: 1134992250 | 38.26 |
| 07/19 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 79,666.27 |
| 07/19 | American Express Settlement 6314376260     CCD ID: 1134992250 | 1,089.82 |
| 07/19 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 833.28 |
| 07/19 | American Express Settlement 6314376302     CCD ID: 1134992250 | 108.43 |
| 07/20 | Deposit | 75,187.00 |
| 07/20 | Deposit | 1,851.48 |
| 07/20 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 851.12 |
| 07/20 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 823.80 |
| 07/20 | American Express Settlement 6314376302     CCD ID: 1134992250 | 387.61 |
| 07/21 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 16,087.20 |
| 07/21 | American Express Settlement 6314376302     CCD ID: 1134992250 | 11,101.99 |
| 07/21 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 11,144.53 |
| 07/21 | American Express Settlement 6314376302     CCD ID: 1134992250 | 6.54 |
| 07/22 | Deposit | 1,445.89 |
| 07/22 | Deposit | 1,399.18 |
| 07/22 | Deposit | 954.74 |
| 07/22 | Deposit | 888.08 |
| 07/22 | American Express Settlement 6314376260     CCD ID: 1134992250 | 3,084.51 |
| 07/22 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,632.55 |
| 07/22 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 595.61 |
| 07/25 | Deposit | 55,284.18 |
| 07/25 | Deposit | 18,955.54 |
| 07/25 | Deposit | 2,629.04 |
| 07/25 | Deposit | 2,379.10 |

**CHASE**

July 01, 2011 through July 29, 2011

Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/25 | Bankcard 4539    Btot Dep    428849240093088 CCD ID: 10044539SD | 10,854.36 |
| 07/25 | Bankcard 4539    Btot Dep    428849240093088 CCD ID: 10044539SD | 2,238.16 |
| 07/25 | Bankcard 4539    Btot Dep    428849240093016 CCD ID: 10044539SD | 521.29 |
| 07/25 | American Express Settlement 6314976260    CCD ID: 1134992250 | 349.20 |
| 07/25 | American Express Settlement 6314976260    CCD ID: 1134992250 | 329.10 |
| 07/25 | American Express Settlement 6314976302    CCD ID: 1134992250 | 172.39 |
| 07/25 | Bankcard 4539    Btot Dep    428849240093016 CCD ID: 10044539SD | 169.42 |
| 07/26 | Deposit | 1,316.00 |
| 07/26 | Deposit | 289.42 |
| 07/26 | Deposit | 250.00 |
| 07/26 | Bankcard 4539    Btot Dep    428849240093088 CCD ID: 10044539SD | 2,784.91 |
| 07/26 | Bankcard 4539    Btot Dep    428849240093016 CCD ID: 10044539SD | 1,282.86 |
| 07/26 | American Express Settlement 6314976302    CCD ID: 1134992250 | 222.21 |
| 07/27 | Bankcard 4539    Btot Dep    428849240093088 CCD ID: 10044539SD | 13,042.10 |
| 07/27 | American Express Settlement 6314976260    CCD ID: 1134992250 | 1,883.12 |
| 07/27 | Bankcard 4539    Btot Dep    428849240093016 CCD ID: 10044539SD | 717.23 |
| 07/27 | American Express Settlement 6314976302    CCD ID: 1134992250 | 77.48 |
| 07/28 | Bankcard 4539    Btot Dep    428849240093088 CCD ID: 10044539SD | 14,402.65 |
| 07/28 | American Express Settlement 6314976260    CCD ID: 1134992250 | 2,305.92 |
| 07/28 | Bankcard 4539    Btot Dep    428849240093016 CCD ID: 10044539SD | 587.84 |
| 07/28 | American Express Settlement 6314976302    CCD ID: 1134992250 | 39.74 |
| 07/29 | Deposit | 1,140.39 |
| 07/29 | Deposit | 1,136.95 |
| 07/29 | Bankcard 4539    Mtot Dep    428849240093088 CCD ID: 10044539SD | 2,688.84 |
| 07/29 | Bankcard 4539    Mtot Dep    428849240093016 CCD ID: 10044539SD | 262.41 |
| 07/29 | American Express Settlement 6314976260    CCD ID: 1134992250 | 17.27 |

| | | |
|--|--|--|
| **Total Deposits and Additions** | | **$1,029,680.63** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 4317 | | 07/11 | $40.00 |
| 4320 | | 07/20 | 87.00 |
| 4457 | | 07/08 | 349.00 |
| 4462 | | 07/07 | 100.00 |
| 4465 | | 07/05 | 788.07 |
| 4466 | | 07/07 | 1,440.00 |
| 4479 | | 07/01 | 504.13 |
| 4480 | | 07/05 | 71.69 |
| 4481 | | 07/01 | 27.40 |
| 4483 | | 07/05 | 129.29 |
| 4485 | | 07/01 | 1,589.90 |
| 4486 | | 07/01 | 160.00 |
| 4487 | | 07/05 | 41.47 |
| 4488 | | 07/18 | 2,171.56 |
| 4493 | | 07/06 | 489.80 |

**CHASE**

July 01, 2011 through July 29, 2011
Account Number:   0000090461329805

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4495 * ^ | | 07/12 | 200.00 |
| 4496 ^ | | 07/05 | 350.00 |
| 4497 ^ | | 07/25 | 72.00 |
| 4498 ^ | | 07/08 | 72.00 |
| 4499 ^ | | 07/05 | 500.00 |
| 4500 ^ | | 07/05 | 384.00 |
| 4501 ^ | | 07/13 | 169.00 |
| 4503 * ^ | | 07/05 | 704.45 |
| 4504 ^ | | 07/05 | 1,942.56 |
| 4507 * ^ | | 07/01 | 1,270.00 |
| 4508 ^ | | 07/05 | 857.81 |
| 4509 ^ | | 07/11 | 489.69 |
| 4510 ^ | | 07/06 | 7,356.88 |
| 4511 ^ | | 07/07 | 500.00 |
| 4512 ^ | | 07/05 | 28.69 |
| 4513 ^ | | 07/07 | 62.52 |
| 4514 ^ | | 07/01 | 650.00 |
| 4515 ^ | | 07/05 | 500.00 |
| 4517 * ^ | | 07/01 | 350.00 |
| 4518 ^ | | 07/01 | 214.96 |
| 4519 ^ | | 07/06 | 450.00 |
| 4520 ^ | | 07/06 | 1,129.72 |
| 4521 ^ | | 07/05 | 1,606.38 |
| 4522 ^ | | 07/05 | 8,992.94 |
| 4523 ^ | | 07/08 | 9,099.26 |
| 4524 ^ | | 07/06 | 8,419.19 |
| 4525 ^ | | 07/05 | 5,666.60 |
| 4529 * ^ | | 07/05 | 200.00 |
| 4530 ^ | | 07/05 | 2,000.00 |
| 4531 ^ | | 07/05 | 30,653.59 |
| 4532 ^ | | 07/08 | 175.51 |
| 4533 ^ | | 07/22 | 144.00 |
| 4534 ^ | | 07/12 | 132.00 |
| 4535 ^ | | 07/14 | 159.00 |
| 4536 ^ | | 07/13 | 61.00 |
| 4537 ^ | | 07/08 | 243.80 |
| 4538 ^ | | 07/08 | 469.97 |
| 4539 ^ | | 07/07 | 135.00 |
| 4540 ^ | | 07/08 | 42.09 |
| 4541 ^ | | 07/12 | 42.00 |
| 4542 ^ | | 07/05 | 222.00 |
| 4543 ^ | | 07/14 | 145.47 |
| 4544 ^ | | 07/18 | 401.88 |
| 4545 ^ | | 07/11 | 4,607.60 |
| 4547 * ^ | | 07/13 | 500.00 |
| 4548 ^ | | 07/11 | 200.00 |

# CHASE 🇴

July 01, 2011 through July 29, 2011

Account Number:  000000861329605

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4549 | | 07/12 | 3,480.38 |
| 4550 | | 07/12 | 144.00 |
| 4551 | | 07/13 | 517.93 |
| 4553 | | 07/08 | 450.00 |
| 4554 | | 07/11 | 703.00 |
| 4555 | | 07/06 | 36,756.73 |
| 4556 | 07/07 | 07/07 | 7,275.00 |
| 4557 | | 07/11 | 666.47 |
| 4558 | | 07/13 | 512.06 |
| 4559 | | 07/08 | 200.00 |
| 4560 | | 07/12 | 2,600.00 |
| 4561 | | 07/11 | 408.00 |
| 4562 | | 07/12 | 399.00 |
| 4563 | | 07/21 | 200.00 |
| 4564 | | 07/11 | 500.00 |
| 4565 | | 07/12 | 294.84 |
| 4566 | | 07/11 | 17,619.96 |
| 4567 | | 07/12 | 6,642.54 |
| 4568 | | 07/12 | 3,750.00 |
| 4569 | | 07/12 | 32,254.82 |
| 4570 | | 07/08 | 16,263.84 |
| 4571 | | 07/12 | 98.75 |
| 4572 | | 07/13 | 150.00 |
| 4573 | | 07/12 | 1,610.70 |
| 4574 | | 07/13 | 6,782.80 |
| 4575 | | 07/19 | 12.15 |
| 4576 | | 07/19 | 222.25 |
| 4577 | | 07/18 | 61.18 |
| 4578 | | 07/19 | 61.00 |
| 4579 | | 07/19 | 750.00 |
| 4580 | | 07/18 | |
| 4582 | | 07/19 | 142.24 |
| 4583 | | 07/18 | 204.12 |
| 4584 | | 07/19 | 41.00 |
| 4585 | | 07/19 | 373.00 |
| 4586 | | 07/18 | 17.82 |
| 4587 | | 07/25 | 809.32 |
| 4588 | | 07/26 | 825.87 |
| 4589 | | 07/20 | 127.28 |
| 4590 | | 07/20 | 133.00 |
| 4591 | | 07/19 | 41.47 |
| 4592 | | 07/19 | 96.50 |
| 4593 | | 07/19 | 162.53 |
| 4594 | | 07/13 | 1,498.28 |
| 4595 | | 07/18 | 32,640.85 |
| 4596 | | 07/18 | 28.00 |

**CHASE**

July 01, 2011 through July 29, 2011
Account Number:   000000861329605

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4597 | | | |
| 4598 | | 07/18 | 4,800.00 |
| 4599 | | 07/19 | 500.00 |
| 4600 | | 07/20 | 1,850.00 |
| 4602 | | 07/15 | 640.00 |
| 4603 | | 07/21 | 1,282.50 |
| 4604 | | 07/15 | 892.62 |
| 4605 | | 07/15 | 647.95 |
| 4606 | | 07/21 | 3,048.75 |
| 4607 | | 07/18 | 3,460.40 |
| 4608 | 07/16 | 07/19 | 582.25 |
| 4609 | | 07/18 | 700.75 |
| 4610 | | 07/18 | 759.15 |
| 4611 | | 07/19 | 92.50 |
| 4612 | | 07/19 | 6,810.00 |
| 4613 | | 07/18 | 1,366.28 |
| 4614 | | 07/18 | 18,271.16 |
| 4615 | | 07/15 | 670.00 |
| 4616 | | 07/21 | 7,500.00 |
| 4617 | | 07/18 | 12,051.57 |
| 4618 | | 07/18 | 4,316.81 |
| 4619 | | 07/21 | 350.00 |
| 4620 | | 07/26 | 350.00 |
| 4621 | | 07/21 | 200.00 |
| 4622 | | 07/20 | 350.00 |
| 4623 | | 07/19 | 200.00 |
| 4624 | | 07/25 | 300.00 |
| 4625 | | 07/20 | 13,349.22 |
| 4626 | | 07/19 | 258.00 |
| 4628 | | 07/19 | 504.00 |
| 4629 | | 07/29 | 4,407.16 |
| 4630 | | 07/20 | 9,907.95 |
| 4631 | | 07/25 | 165.56 |
| 4632 | | 07/26 | 123.00 |
| 4633 | | 07/29 | 110.00 |
| 4634 | | 07/26 | 750.00 |
| 4635 | | 07/21 | 5,399.57 |
| 4637 | | 07/20 | 16,684.48 |
| 4640 | | 07/22 | 358.36 |
| 4641 | | 07/28 | 144.00 |
| 4643 | | 07/25 | 91.75 |
| 4645 | | 07/26 | 466.00 |
| 4646 | | 07/20 | 2,847.96 |
| 4648 | | 07/26 | 116.60 |
| 4649 | | 07/20 | 225.00 |
| 4650 | | 07/27 | 133.00 |
| | | 07/22 | 41.47 |

# CHASE

July 01, 2011 through July 29, 2011

Account Number: **000000861329605**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4652 | | 07/25 | 612.33 |
| 4653 | | 07/27 | 200.00 |
| 4654 | | 07/26 | 200.00 |
| 4655 | | 07/21 | 1,500.00 |
| 4656 | | 07/22 | 658.10 |
| 4658 | | 07/26 | 48.00 |
| 4659 | | 07/25 | 300.00 |
| 4660 | | 07/21 | 457.50 |
| 4661 | | 07/22 | 336.25 |
| 4662 | | 07/22 | 3,098.65 |
| 4663 | | 07/21 | 3,978.25 |
| 4664 | | 07/22 | 199.90 |
| 4665 | | 07/26 | 421.20 |
| 4666 | | 07/26 | 500.00 |
| 4667 | | 07/25 | 458.59 |
| 4668 | | 07/22 | 5,537.95 |
| 4669 | | 07/22 | 27,883.88 |
| 4670 | | 07/25 | 260.00 |
| 4671 | | 07/26 | 10,802.87 |
| 4673 | | 07/25 | 39,016.59 |
| 4674 | | 07/26 | 23.97 |
| 4675 | | 07/26 | 3,710.00 |
| 4676 | | 07/26 | 600.00 |
| 4677 | | 07/25 | 1,036.80 |
| 4678 | | 07/25 | 14,078.53 |
| 4679 | | 07/27 | 415.91 |
| 4680 | | 07/27 | 200.00 |
| 4681 | | 07/28 | 430.70 |
| 4682 | | 07/28 | 138.00 |
| 4683 | | 07/27 | 134.25 |
| 4684 | | 07/27 | 3,000.00 |
| 4685 | | 07/26 | 150.00 |
| 4686 | | 07/25 | 3,750.00 |
| 4687 | 07/22 | 07/22 | 965.60 |
| 4688 | | 07/22 | 8,322.03 |

# CHASE ○

July 01, 2011 through July 29, 2011

Account Number:   000000861329605

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 46B9 ^ | | 07/25 | 4,046.64 |
| 4705 ^^ | | 07/28 | 686.58 |
| 4707 ^^ | | 07/28 | 217.87 |
| 4712 ^^ | | 07/27 | 15,000.00 |
| 4716 ^ 07/29 | | 07/29 | 3,403.87 |
| 4717 ^^ | | 07/29 | 7,500.00 |
| **Total Checks Paid** | | | **$557,569.53** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | 07/01 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding Inc. Ref/Time/08:02 Imad: 0701B1Qgc03C001093 Trn: 0018200182Es | $12,000.00 |
| 07/05 | Bankcard 4539    Mtot Disc  423849240093088 CCD ID: 10044539Sm | 3,781.47 |
| 07/05 | Bankcard 4539    Mtot Disc  423849240093016 CCD ID: 10044539Sm | 435.64 |
| 07/05 | American Express Collection 6314376260    CCD ID: 1134992250 | 0.65 |
| 07/12 | American Express Axp Discnt 6314376260    CCD ID: 1134992250 | 5,495.93 |
| 07/19 | 07/19 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding Inc Oper Acctrel/Time/08:02 Imad: 0719B1Qgc06C000939 Trn: 0019600200Es | 36,000.00 |
| 07/20 | Heritagenergy IN Elogistics Chase Bank NA  CCD ID: 9336090001 | 15,509.97 |
| 07/21 | Nys Tax & Financ Sales Tax  Se1101039564   CCD ID: 1001010042 | 13,984.40 |
| 07/26 | Shift4 Debits   Payments  C9725       CCD ID: 1330597785 | 141.62 |
| **Total Electronic Withdrawals** | | **$87,349.68** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | 07/01 Transfer To Chk Xxxxx0454 | $239,984.04 |
| 07/01 | Outgoing Domestic Wire Fee | 30.00 |
| 07/05 | 07/05 Withdrawal | 4,000.00 |
| 07/07 | 07/07 Transfer To Chk Xxxxx0454 | 69,759.77 |
| 07/12 | 07/12 Withdrawal | 4,000.00 |
| 07/13 | Deposited Item Returned | 000107056 | # of Items 00001 | 450.00 |
| 07/13 | 07/13 Transfer To Chk Xxxxx0454 | 89,789.62 |
| 07/13 | Deposit Item Returned Fee: 01 | 000107056 | # of Items 00001 | 12.00 |
| 07/18 | 07/18 Transfer To Chk Xxxxx0454 | 42,627.52 |
| 07/19 | 07/19 Withdrawal | 4,000.00 |
| 07/19 | Outgoing Domestic Wire Fee | 30.00 |
| 07/21 | 07/21 Transfer To Chk Xxxxx0454 | 83,922.21 |
| 07/25 | 07/25 Withdrawal | 2,000.00 |
| 07/26 | 07/26 Withdrawal | 5,000.00 |
| 07/26 | Official Checks Charge | 8.00 |



**CHASE**

July 01, 2011 through July 29, 2011
Account Number:    000000861329605



## FEES AND OTHER WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/28 | 07/28 Transfer To Chk Xxxxx0454 | 78,120.12 |
| 07/29 | Cash Deposit Immediate | 97.22 |
| 07/29 | Service Fee | 106.40 |
| **Total Fees & Other Withdrawals** | | **$407,937.29** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 466 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 07/01 | $125,200.60 | 07/18 | 162,927.01 |
| 07/05 | 256,485.60 | 07/19 | 194,357.92 |
| 07/06 | 204,647.09 | 07/20 | 212,887.07 |
| 07/07 | 127,832.25 | 07/21 | 118,904.24 |
| 07/08 | 105,786.80 | 07/22 | 87,304.88 |
| 07/11 | 207,156.11 | 07/25 | 122,986.64 |
| 07/12 | 210,711.50 | 07/26 | 115,592.32 |
| 07/13 | 114,376.47 | 07/27 | 112,329.09 |
| 07/14 | 131,831.61 | 07/28 | 39,850.20 |
| 07/15 | 131,601.54 | 07/29 | 38,708.34 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 208 |
| Deposits / Credits | 137 |
| Deposited Items | 121 |
| **Transaction Total** | **466** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 0) | $106.40 |
| **Total Service Fees** | **$106.40** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
---------------------------------------------------------x
In re                                                    Chapter 11

EVERYDAY LOGISTICS LLC,                                  Case No. 10-22026 (RDD)

                    Debtor.
---------------------------------------------------------x

## MONTHLY OPERATING STATEMENT FOR THE PERIOD OF
## August 1, 2011 to August 31, 2011

DEBTOR'S ADDRESS:
    156 Grandview Ave
    Monsey, NY  10952

                          MONTHLY DISBURSEMENTS:
                              $868,373.50

DEBTOR'S ATTORNEY:
    Backenroth, Frankel & Krinsky, LLP    MONTHLY OPERATING
    489 Fifth Avenue                       PROFIT (**LOSS**):
    New York, New York 10017               -$14,920.62

REPORT PREPARER:
    Mark Frankel, with information obtained from Debtor.

    THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF
THE DEBTOR.

    The undersigned, having reviewed the attached report and being familiar with Debtor's
financial affairs, verifies under the penalty of perjury, that the information contained therein is
complete, accurate and truthful to the best of my knowledge.

DATE: 1/25/2011                  /s/ Eliot Spitzer, Managing Member
                              SIGNATURE AND TITLE

Indicate if this is an amended statement by checking here

                             AMENDED STATEMENT

Receipts and Disbursements

RECEIPTS                $853,452.88

DISBURSEMENTS           $868,373.50

Balance Sheet

ASSETS

Real Property                                    $ 7,000.000.00

Personal Property                                $30,000.00

LIABILITIES

Secured Claims                                   $25,633,500.00

General Unsecured Claims                         $769,349.00

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re  Everyday Logistics LLC                           ,        Case No.  10-22026
_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _August 2011_                      Date filed: _____

Line of Business: _____        NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_Eliot Seiter_
_____
Printed Name of Responsible Party

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

Page 2

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?   ☐ ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?   ☐ ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?   ☐ ☒

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?   ☐ ☒

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?   ☐ ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?   ☐ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 853,452.88

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ <57,557.40>

Cash on Hand at End of Month    $ <72,478.02>

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL   $

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 868,373.50

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $ 853,452.88

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $ 868,373.50

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH    $ <14,920.62>

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ *411,252.91*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ *85,070.41*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                    *126*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                     *136*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                        $ *21,030.—*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                    $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                              $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                            $ _____

B 25C (Official Form 25C) (12/08)

# PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|              | Projected | Actual | Difference |
|--------------|-----------|--------|------------|
| INCOME       | $         | $ 853,452.88 | $    |
| EXPENSES     | $         | $ 868,373.50 | $    |
| CASH PROFIT  | $         | $ <14,920.62> | $   |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:          $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:        $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:     $ _____

# ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

B

Month    **08/01/2011**    through    **08/31/2011**

## INCOME

| | | Received on date | | Bank Deposit | |
|---|---|---|---|---|---|
| | | Cash | Checks | Totals | |
| 1 | 08/01 - 04 | $ 2,003.13 | $ 89,040.86 | $ 91,043.99 | |
| 2 | 08/05 - 11 | $ 6,238.61 | $ 184,454.26 | $ 190,692.87 | |
| 3 | 08/12 - 18 | $ 12,084.63 | $ 210,595.95 | $ 222,680.58 | |
| 4 | 08/19 - 25 | $ 5,104.09 | $ 56,000.00 | $ 61,104.09 | |
| 5 | 08/26 - 31 | $ 7,987.37 | $ 91,538.58 | $ 99,525.95 | |
| | | $ 33,417.83 | $ 631,629.65 | $ 665,047.48 | $ 665,047.48 |

| | Processed on date | | | Credit Card | |
|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals | |
| 1 | $ 594.02 | $ 6,158.31 | $ 373.36 | $ 7,125.69 | |
| 2 | $ 9,038.62 | $ 16,788.92 | $ 627.28 | $ 26,454.82 | |
| 3 | $ 52,632.69 | $ 26,449.08 | $ 1,237.15 | $ 80,318.92 | |
| 4 | $ 7,010.04 | $ 20,522.17 | $ 1,673.12 | $ 29,205.33 | |
| 5 | $ 5,557.85 | $ 36,812.74 | $ 2,930.05 | $ 45,300.64 | |
| | $ 74,833.22 | $ 106,731.22 | $ 6,840.96 | $ 188,405.40 | $ 188,405.40 |

Total income for the month:                                    $        853,452.88

## DISBURSEMENTS

Bank, credit card and processing fees:
Credit card repayment:
Total check disbursements (list attached):        $  621,526.66
Total payroll expense (transfers):                      $  225,816.84
Other legal and bank fees (including uncleared checks):        $   21,030.00

Total expenses for the month:                               $        868,373.50

Cash profit (loss) for the month:                    $        (14,920.62)

2:39 PM

9/02/11

Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of August 31, 2011

C ) 1 of 4

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 8/2/2011 | | HERITAGENERGY | 223032 LP / OIL | -13,522.84 |
| Bill Pmt... | 8/9/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 7/29 - 8/4/11 | -4,000.00 |
| Bill Pmt... | 8/9/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 8/5 - 8/11/11 | -4,000.00 |
| Bill Pmt... | 8/15/2011 | | Kennedy Funding Inc. | BANKRUPTCY TERMS | -21,030.00 |
| Bill Pmt... | 8/17/2011 | | NYS SALES TAX PROCESSING | 20-3729464 | -31,580.00 |
| Bill Pmt... | 8/15/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 8/12 - 18/11 | -5,000.00 |
| Bill Pmt... | 8/23/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 8/19 - 8/25/11 | -5,500.00 |
| Bill Pmt... | 8/26/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 8/26 - 9/1/11 | -5,000.00 |
| Bill Pmt... | 8/30/2011 | 0 | HERITAGENERGY | 223032 LP / OIL | -15,217.90 |
| Bill Pmt... | 8/1/2011 | 4725 | AMERICAN EXPRESS TRAVEL | COMMISSION KAREN JIRIK 6/7/11 2 NIGHTS | -23.37 |
| Bill Pmt... | 8/1/2011 | 4726 | CASH | BQT LABOR, ADVERTISING | -1,512.00 |
| Bill Pmt... | 8/1/2011 | 4727 | CASH | KITCHEN, POOL, EOM, LABOR | -1,305.63 |
| Bill Pmt... | 8/1/2011 | 4728 | Chase Credit Card | SYSCO | -23,016.12 |
| Bill Pmt... | 8/1/2011 | 4729 | DEBRA MARCUS | PPE 7/28/11 | -331.00 |
| Bill Pmt... | 8/1/2011 | 4730 | JIM KRMENEC | REBATE UPSTATE K OF C | -320.00 |
| Bill Pmt... | 8/1/2011 | 4731 | JIM MONTANYA | MONTHLY WATER REPORTING JULY 2011 | -450.00 |
| Bill Pmt... | 8/1/2011 | 4732 | LORNA M. BOUGHTON | PPE 7/28/11 | -87.00 |
| Bill Pmt... | 8/1/2011 | 4733 | LYNDA DuBOIS | PPE 7/28/11 | -537.00 |
| Bill Pmt... | 8/1/2011 | 4734 | MARC MINOFF | COMMISSIONS, NYS NAT'L GUARD, PASHA'... | -1,054.60 |
| Bill Pmt... | 8/1/2011 | 4735 | MEGASYS HOSPITALITY SYST... | NIGHT AUDIT STUCK ON FOLIO | -125.00 |
| Bill Pmt... | 8/1/2011 | 4736 | MIRYAM SANTIAGO | PPE 7/28/11 | -102.00 |
| Bill Pmt... | 8/1/2011 | 4737 | MURRIETTA ROSA LEE | PPE 7/28/11 | -102.00 |
| Bill Pmt... | 8/1/2011 | 4738 | RAY POLLARD JR | PPE 7/28/11 | -57.00 |
| Bill Pmt... | 8/1/2011 | 4739 | ROBERT J. ANSON JR | PPE 7/28/11 | -57.00 |
| Bill Pmt... | 8/1/2011 | 4740 | ULSTER UNIFORM SERVICE, IN... | engineering / grounds uniforms | -133.00 |
| Bill Pmt... | 8/1/2011 | 4741 | CASH | LAMELA JUNE 2011 WASTE REMOVAL | -6,454.35 |
| Bill Pmt... | 8/1/2011 | 4742 | AMERICAN EXPRESS | ELEVATORS, PHONE, OWNERS EXPENSES | -16,838.03 |
| Bill Pmt... | 8/1/2011 | 4743 | TEXTRON FINANCIAL CORPOR... | golf cart lease | -3,048.75 |
| Bill Pmt... | 8/2/2011 | 4744 | CENTRAL HUDSON | HOUSE ELECTRIC 2 MO | -419.36 |
| Bill Pmt... | 8/2/2011 | 4745 | COFFEE SYSTEM OF THE HUD... | monthly rental | -43.15 |
| Bill Pmt... | 8/2/2011 | 4746 | DOBIL LABORATORIES, INC. | a/v commission | -888.05 |
| Bill Pmt... | 8/2/2011 | 4747 | FRANK L. BURNS JR. | FOOD SUPERVISION 7/25,26,29, 30/11 | -1,000.00 |
| Bill Pmt... | 8/2/2011 | 4748 | FRESKEETO FROZEN FOODS | food | -6,746.90 |
| Bill Pmt... | 8/2/2011 | 4749 | GRAPHIC SPECTRUMS | WEB UPDATE 7/31/11 | -108.00 |
| Bill Pmt... | 8/2/2011 | 4750 | LORI M. JAMISON | CONTAINERS | -96.05 |
| Bill Pmt... | 8/3/2011 | 4751 | LORI M. JAMISON | containers for peak potential | -63.32 |
| Bill Pmt... | 8/3/2011 | 4752 | ROBERT DAMMS | mileage for H.A, Schreck & Phoenicia NY | -136.16 |
| Bill Pmt... | 8/3/2011 | 4753 | EVERYDAY LOGISTICS | Peseach @ The Granite Owners Expense | -25,000.00 |
| Bill Pmt... | 8/3/2011 | 4754 | Chase Credit Card | carpet, fabric, furniture | -3,738.94 |
| Bill Pmt... | 8/4/2011 | 4755 | JACK BRENO | golf reimbursment 7/16 - 7/31/11 | -993.87 |
| Bill Pmt... | 8/4/2011 | 4756 | NOBLE GAS SOLUTIONS | cylinder rental | -17.49 |
| Bill Pmt... | 8/4/2011 | 4757 | PEPSI COLA OF HUDSON VALL... | soda del | -256.40 |
| Bill Pmt... | 8/4/2011 | 4758 | AMERICAN EXPRESS | phones, pest control, supplies | -5,697.51 |
| Bill Pmt... | 8/4/2011 | 4759 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 7/16 - 7/21/11 | -3,750.00 |
| Bill Pmt... | 8/4/2011 | 4760 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 7/22 - 7/28/11 | -3,750.00 |
| Bill Pmt... | 8/4/2011 | 4761 | FRESKEETO FROZEN FOODS | food del | -1,520.54 |
| Bill Pmt... | 8/4/2011 | 4762 | LEISURE TIME SPRING WATER | water delivery | -204.12 |
| Bill Pmt... | 8/4/2011 | 4763 | MICHAEL C. HASENBALG | commission final installment | -500.00 |
| Bill Pmt... | 8/4/2011 | 4764 | MICROS RETAIL SYSTEMS, INC. | quarterly service contract 9/3 - 12/03/11 | -1,809.49 |
| Bill Pmt... | 8/4/2011 | 4765 | PERKINS d/b/a MT ELLIS PAPE... | room & kitchen supplies | -2,323.71 |
| Bill Pmt... | 8/5/2011 | 4766 | VANTAGE HOSPITALITY | VOID: MEMBERSHIP DUES | 0.00 |
| Bill Pmt... | 8/5/2011 | 4767 | RON BARRINGER | mulch & push tubing | -700.00 |
| Bill Pmt... | 8/5/2011 | 4768 | CIRO SCALA | PPE 7/28/11 | -462.00 |
| Bill Pmt... | 8/8/2011 | 4769 | ROBERT J. ANSON JR | PPE 8/4/11 | -215.00 |
| Bill Pmt... | 8/8/2011 | 4770 | SWIMKING OF ULSTER | 1 skid chlorine | -656.29 |
| Bill Pmt... | 8/8/2011 | 4771 | THE TONER COMPANY | 2 TONERS FOR RESERVATIONS | -127.28 |
| Bill Pmt... | 8/8/2011 | 4772 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -133.00 |
| Bill Pmt... | 8/8/2011 | 4773 | UNIFIRST CORP. | chef uniforms | -87.84 |
| Bill Pmt... | 8/8/2011 | 4774 | YORK COLLEGE ASSOCIATION | REFUND | -338.00 |
| Bill Pmt... | 8/8/2011 | 4775 | CULLIGAN WATER CONDITIONI... | ACCT #10604676 PALLET OF SALT | -651.03 |
| Bill Pmt... | 8/8/2011 | 4776 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 8/8/2011 | 4777 | HIGHWAY DISPLAYS | 2580 Billboard | -600.00 |
| Bill Pmt... | 8/8/2011 | 4778 | LORNA M. BOUGHTON | PPE 8/4/11 | -42.00 |
| Bill Pmt... | 8/8/2011 | 4779 | LYNDA DuBOIS | PPE 8/4/11 | -249.00 |
| Bill Pmt... | 8/8/2011 | 4780 | RAY POLLARD JR | PPE 8/4/11 | -240.00 |
| Bill Pmt... | 8/8/2011 | 4781 | RELIABLE OFFICE SUPPLIES | office supplies | -932.51 |
| Bill Pmt... | 8/9/2011 | 4783 | H.A. SCHRECK INC | REBUILD HOBART 2 HP DISHWASHER MOT... | -892.03 |

2:39 PM

9/02/11

.ccrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of August 31, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 8/9/2011 | 4784 | SYSCO FOOD SERVICES | drop off | -359.41 |
| Bill Pmt... | 8/9/2011 | 4785 | TAD CAPAR | 36 DOORS TO REPLACE GLASS WINDOWS ... | -9,650.00 |
| Bill Pmt... | 8/9/2011 | 4786 | STEPHEN FINK | FOOD | -423.98 |
| Bill Pmt... | 8/10/2011 | 4787 | MIKE KRELOFF | FARMERS MARKET PRODUCE | -108.40 |
| Bill Pmt... | 8/10/2011 | 4788 | EMPIRE MERCHANTS NORTH | ACCT# 700097802 LLIQUOR DEL | -507.07 |
| Bill Pmt... | 8/10/2011 | 4789 | SOUTHERN WINE & SPIRITS O... | ACCT #34629 LIQUOR DEL | -396.04 |
| Bill Pmt... | 8/10/2011 | 4790 | CONWAY FREIGHT | DISH CADDY | -84.70 |
| Bill Pmt... | 8/11/2011 | 4791 | JEFFREY RADIFF | DONATION / GOLF SPONORSHIP | -500.00 |
| Bill Pmt... | 8/11/2011 | 4792 | THERMOTRON CO. | control board for trane a/c | -168.00 |
| Bill Pmt... | 8/11/2011 | 4793 | PINTO ARIVAL | PPE 8/4/11 | -375.00 |
| Bill Pmt... | 8/11/2011 | 4794 | CASH | POSTAGE, FOOD, BQT EXTRA, A&P | -7,350.48 |
| Bill Pmt... | 8/11/2011 | 4795 | AMERICAN EXPRESS | FOOD, INTERNET, CABLE, PEST CONTROL, ... | -10,956.19 |
| Bill Pmt... | 8/11/2011 | 4796 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 7/29/11 - 8/4/11 | -3,750.00 |
| Bill Pmt... | 8/11/2011 | 4797 | CAPITAL ONE | OIL / LP HERTIAGENERGY | -12,855.57 |
| Bill Pmt... | 8/11/2011 | 4798 | CENTRAL HUDSON | TRANSFORMER RENTALS, JULY ELECTRIC ... | -57,642.88 |
| Bill Pmt... | 8/11/2011 | 4799 | Chase Credit Card | ROOMS & KITCHEN SUPPLIES, 10 A/C UNITS | -8,693.25 |
| Bill Pmt... | 8/11/2011 | 4800 | CORNER STONE | 5004202 PHONE SERVICE | -2,607.37 |
| Bill Pmt... | 8/11/2011 | 4801 | ENVIRONMENTAL LABWORKS,... | MONTHLY WATER TESTING | -130.00 |
| Bill Pmt... | 8/11/2011 | 4802 | J.C. EHRLICH CO. INC | 8078792 PEST CONTROL | -1,572.48 |
| Bill Pmt... | 8/11/2011 | 4803 | PERKINS d/b/a MT ELLIS PAPE... | rom supplies | -1,308.48 |
| Bill Pmt... | 8/11/2011 | 4804 | TIME WARNER CABLE | ROOM CABLE & INTERNET | -1,381.85 |
| Bill Pmt... | 8/11/2011 | 4805 | WEDDING SITES & SERVICES | SPRING/ SUMMER 2012 | -1,500.00 |
| Bill Pmt... | 8/11/2011 | 4806 | THE HARTFORD | 166 12838463 AUGUT WORKERS COMP | -6,493.40 |
| Bill Pmt... | 8/11/2011 | 4807 | ATLAS TRAVEL INTNL | COMMISSION BEHRENS, ECHEVERRIA, KEA... | -87.63 |
| Bill Pmt... | 8/11/2011 | 4808 | BOOKING.COM B. V. | HOTEL # 313346  COMMISSION BIANCO, PE... | -107.40 |
| Bill Pmt... | 8/11/2011 | 4809 | COFFEE SYSTEM OF THE HUD... | 150620 COFFEE SUPPLIES | -125.55 |
| Bill Pmt... | 8/11/2011 | 4810 | TRAVEL NOW .COM | COMMISSION KIMBALL, WINIARSKYJ,HARO... | -90.43 |
| Bill Pmt... | 8/11/2011 | 4811 | JENNIFER G. SCHNETZLER | PPE 8/11/11 | -57.00 |
| Bill Pmt... | 8/11/2011 | 4812 | MURRIETTA ROSA LEE | PPE 8/11/11 | -51.00 |
| Bill Pmt... | 8/11/2011 | 4813 | CASH | CPR- PADZ | -365.04 |
| Bill Pmt... | 8/12/2011 | 4814 | PAUL CAMPBELL | PAYROLL ADVANCE | -200.00 |
| 3ill Pmt... | 8/15/2011 | 4815 | Chase Credit Card | SYSCO | -27,373.46 |
| Bill Pmt... | 8/15/2011 | 4816 | COFFEE SYSTEM OF THE HUD... | 150620  COFFEE SUPPLIES | -146.76 |
| Bill Pmt... | 8/15/2011 | 4817 | DAVID WINOGRAD ENTERTAIN... | SENIOR ENTERTAINMENT 87/15/11 | -350.00 |
| Bill Pmt... | 8/15/2011 | 4818 | HOME DEPOT SUPPLY FACILIT... | ROOMS, ENGINEERING, AND A/C SUPPLIES | -1,042.54 |
| Bill Pmt... | 8/15/2011 | 4819 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -353.16 |
| Bill Pmt... | 8/15/2011 | 4820 | JEFF KROLICK | SENIOR ENTERTAINMENT 8/18/11 | -350.00 |
| Bill Pmt... | 8/15/2011 | 4821 | STEPHANIE ROMM | SENIOR ENTERTAINMENT 8/16/11 | -300.00 |
| Bill Pmt... | 8/15/2011 | 4822 | SUBURBAN BOWERY OF SUFF... | DISH CADDY | -648.00 |
| Bill Pmt... | 8/15/2011 | 4823 | SYSCO FOOD SERVICES | FOOD DEL | -10,623.14 |
| Bill Pmt... | 8/15/2011 | 4824 | Tri State Laundry Equipment | LAUNDRY EQUIP REPAIRS 5/23 & 7/13/11 | -1,409.77 |
| Bill Pmt... | 8/15/2011 | 4825 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -133.00 |
| Bill Pmt... | 8/15/2011 | 4826 | UNIFIRST CORP. | chef uniforms | -45.75 |
| Bill Pmt... | 8/15/2011 | 4827 | Yellow Book USA | DIRECTORY ADVERTISING | -96.50 |
| Bill Pmt... | 8/15/2011 | 4828 | BRIDGET SCHMAHL | SENIOR ENTERTAINMENT 8/17/11 | -350.00 |
| Bill Pmt... | 8/15/2011 | 4829 | AVAYA INC | ACCT# 0101838345 PHONE SYSTEM | -1,926.00 |
| Bill Pmt... | 8/15/2011 | 4830 | CASH | LAUNDRY SUPPLIES, ELEVATORS | -5,083.01 |
| Bill Pmt... | 8/15/2011 | 4831 | ONITY | ACCT# 207842 KEY CARDS | -347.24 |
| Bill Pmt... | 8/15/2011 | 4832 | AMERICAN EXPRESS | CARPENTARY, OFFICE SUPPLIES, VIPS | -1,218.15 |
| Bill Pmt... | 8/15/2011 | 4833 | Chase Credit Card | A&P, SALES, BANQUET EPENSES | -731.09 |
| Bill Pmt... | 8/16/2011 | 4834 | COHEN'S QUALITY BAKERY LLC | bread | -41.00 |
| Bill Pmt... | 8/16/2011 | 4835 | FRESKEETO FROZEN FOODS | FOOD | -253.80 |
| Bill Pmt... | 8/16/2011 | 4836 | PERKINS d/b/a MT ELLIS PAPE... | CLEANING & GUEST SUPPLIES | -1,398.37 |
| Bill Pmt... | 8/16/2011 | 4837 | RONDOUT VALLEY CENTRAL S... | 50% 2011- 2012 TAXES | -42,438.96 |
| Bill Pmt... | 8/16/2011 | 4838 | SWIMKING OF ULSTER | VOID: CHLORING | 0.00 |
| Bill Pmt... | 8/16/2011 | 4839 | SWIMKING OF ULSTER | CHLORING | -1,476.75 |
| Bill Pmt... | 8/16/2011 | 4840 | Rolling V Bus Corporation | BUS FOR MONTICELLO | -325.00 |
| Bill Pmt... | 8/17/2011 | 4841 | Chase Credit Card | swim suits, towels, gifts, vacuum's 4 laundry | -4,024.25 |
| Bill Pmt... | 8/18/2011 | 4842 | FRANK L. BURNS JR. | FOOD CONSULTANT 8/9, 11, 13/11 | -1,000.00 |
| Bill Pmt... | 8/18/2011 | 4843 | FRESKEETO FROZEN FOODS | Food pick up | -398.72 |
| Bill Pmt... | 8/18/2011 | 4844 | JACK BRENO | reimbursment 8/1 - 15/11 | -405.94 |
| Bill Pmt... | 8/18/2011 | 4845 | PEPSI COLA OF HUDSON VALL... | soda del | -1,131.60 |
| Bill Pmt... | 8/18/2011 | 4846 | SYSCO FOOD SERVICES | food del | -1,838.99 |
| Bill Pmt... | 8/18/2011 | 4847 | ULSTER UNIFORM SERVICE, IN... | grounds & engineering uniforms | -133.00 |
| 3ill Pmt... | 8/18/2011 | 4848 | UNIFIRST CORP. | kitchen uniform | -45.75 |
| Bill Pmt... | 8/18/2011 | 4849 | SCHMIDTS WHOLESALE INC. | 3 coupling for booster pump Towers | -108.00 |
| Bill Pmt... | 8/18/2011 | 4850 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 8/5 - 8/11/11 | -3,750.00 |
| Bill Pmt... | 8/18/2011 | 4851 | AMY RICHMOND | REBATE | -350.00 |

2:39 PM
The Lexington at The Hudson Valley Resort
9/02/11
**Account QuickReport**
Accrual Basis
As of August 31, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 8/18/2011 | 4852 | CARLOS SIMOES | REBATE | -353.50 |
| Bill Pmt... | 8/18/2011 | 4853 | CESAR RAIBAN | REBATE | -461.25 |
| Bill Pmt... | 8/18/2011 | 4854 | CIRO SCALA | REBATE | -318.50 |
| Bill Pmt... | 8/18/2011 | 4855 | CRISTIAN GIL ESTRADA | REBATE | -143.50 |
| Bill Pmt... | 8/18/2011 | 4856 | CRISTIAN VALENCIA | REBATE | -234.50 |
| Bill Pmt... | 8/18/2011 | 4857 | DANIEL ZHUNO | REBATE | -325.50 |
| Bill Pmt... | 8/18/2011 | 4858 | DIEGO ZHUNO | REBATE | -318.50 |
| Bill Pmt... | 8/18/2011 | 4859 | DORA BOODOO | REBATE | -357.00 |
| Bill Pmt... | 8/18/2011 | 4860 | EDUARDO MORENO | REBATE | -301.00 |
| Bill Pmt... | 8/18/2011 | 4861 | HENRY ZHUNO | REBATE | -440.00 |
| Bill Pmt... | 8/18/2011 | 4862 | JUAN CARLOS BLANDON | REBATE | -625.50 |
| Bill Pmt... | 8/18/2011 | 4863 | KEVIN COLL | REBATE | -238.00 |
| Bill Pmt... | 8/18/2011 | 4864 | LINDSEY VALENCIA | REBATE | -234.50 |
| Bill Pmt... | 8/18/2011 | 4865 | PAOLA HERMOSILLA | REBATE | -350.00 |
| Bill Pmt... | 8/18/2011 | 4866 | PINTO ARIVAL | REBATE | -322.00 |
| Bill Pmt... | 8/18/2011 | 4867 | SARA MARSHALL | REBATE | -52.50 |
| Bill Pmt... | 8/18/2011 | 4868 | STEPHEN DRAGANCHUK | REBATE | -374.50 |
| Bill Pmt... | 8/18/2011 | 4869 | WILLER RAMOS | VOID: REBATE | 0.00 |
| Bill Pmt... | 8/18/2011 | 4870 | HUGO MORENO | REBATE | -516.00 |
| Bill Pmt... | 8/18/2011 | 4871 | THE SPAIN AGENCY, INC. | VOID: ACCT# EVERY-E RENEWAL GENERAL... | 0.00 |
| Bill Pmt... | 8/18/2011 | 4872 | THE SPAIN AGENCY, INC. | VOID: ACCT # EVERY - 3 2011 - 2012 UMBRE... | 0.00 |
| Bill Pmt... | 8/18/2011 | 4873 | PREMIUM FUNDING ASSOCIAT... | VOID: 2011 - 2012 POLICY # 06-LX-009274523... | 0.00 |
| Bill Pmt... | 8/18/2011 | 4874 | CARLOS LOPEZ | REBATE | -656.25 |
| Bill Pmt... | 8/18/2011 | 4875 | CARLOS ROJAS | REBATE | -695.50 |
| Bill Pmt... | 8/18/2011 | 4876 | DYSHAWN MOSS | REBATE | -441.00 |
| Bill Pmt... | 8/18/2011 | 4877 | JAVIER LOPEZ | REBATE | -510.00 |
| Bill Pmt... | 8/18/2011 | 4878 | JOSEPH DUBOIS | REBATE | -447.00 |
| Bill Pmt... | 8/18/2011 | 4879 | OLMEDO DUQUE | REBATE | -591.50 |
| Bill Pmt... | 8/18/2011 | 4880 | RUBEN QUINTANA | REBATE | -728.00 |
| Bill Pmt... | 8/18/2011 | 4881 | WILLIAM DIBBLE | REBATE | -382.50 |
| Bill Pmt... | 8/19/2011 | 4882 | AMERICAN EXPRESS | LUMBER, R22, ACTIVITY, TV'S | -4,516.99 |
| Bill Pmt... | 8/18/2011 | 4883 | CASH | 2 30LBS R - 22 | -600.00 |
| Bill Pmt... | 8/22/2011 | 4884 | COHEN'S QUALITY BAKERY LLC | bread del | -32.50 |
| Bill Pmt... | 8/22/2011 | 4885 | DEBRA MARCUS | PPE 8/18/11 | -118.00 |
| Bill Pmt... | 8/22/2011 | 4886 | G&G HOUSE OF WHEELS INC | kawaski trimmer | -268.92 |
| Bill Pmt... | 8/22/2011 | 4887 | GILLETTE CREAMERY | kosher ice cream | -149.50 |
| Bill Pmt... | 8/22/2011 | 4888 | JENNIFER G. SCHNETZLER | PPE 8/18/11 | -155.00 |
| Bill Pmt... | 8/22/2011 | 4889 | LEONARD KARPEL | REPLACE LOST SUNGLASSES | -24.00 |
| Bill Pmt... | 8/22/2011 | 4890 | LORNA M. BOUGHTON | PPE 8/18/11 | -66.00 |
| Bill Pmt... | 8/22/2011 | 4891 | MICHAEL C. HASENBALG | June & July phon expense | -150.00 |
| Bill Pmt... | 8/22/2011 | 4892 | PINTO ARIVAL | PPE 8/18/11 | -168.00 |
| Bill Pmt... | 8/22/2011 | 4893 | RAY POLLARD JR | PPE 8/18/11 | -57.00 |
| Bill Pmt... | 8/22/2011 | 4894 | RELIABLE OFFICE SUPPLIES | PAPER | -346.12 |
| Bill Pmt... | 8/22/2011 | 4895 | ROBERT J. ANSON JR | PPE 8/18/11 | -252.00 |
| Bill Pmt... | 8/18/2011 | 4896 | PREMIUM FUNDING ASSOCIAT... | 2011 - 2012 POLICY # 06-LX-009274523-4  1S... | -16,471.44 |
| Bill Pmt... | 8/18/2011 | 4897 | THE SPAIN AGENCY, INC. | ACCT# EVERY-E RENEWAL G.L. 11/12 DOW... | -36,376.74 |
| Bill Pmt... | 8/18/2011 | 4898 | THE SPAIN AGENCY, INC. | ACCT # EVERY - 3 2011 - 2012 UMBRELLA P... | -20,123.00 |
| Bill Pmt... | 8/22/2011 | 4899 | BRIDGET SCHMAHL | Entertainment Guide Dogs Foundation | -350.00 |
| Bill Pmt... | 8/23/2011 | 4900 | MAGIC MUSIC ENTERTAINMENT | DJ ST. JOSEPHS COLLEGE 8/24/11 | -200.00 |
| Bill Pmt... | 8/23/2011 | 4901 | DANIEL ALBRO | BAL DUE FROM MARCH 2011 REBATE | -2,530.50 |
| Bill Pmt... | 8/23/2011 | 4902 | U.S. FOOD SERVICE | FOOD DEL | -1,388.80 |
| Bill Pmt... | 8/23/2011 | 4903 | CASH | petty cash: food, activities, paint, sales, postage | -304.85 |
| Bill Pmt... | 8/25/2011 | 4904 | Chase Credit Card | carpentary, electrical, grounds, plumbing, parts, ... | -2,337.14 |
| Bill Pmt... | 8/25/2011 | 4905 | Chase Credit Card | bqt exp williams lumber | -2,437.48 |
| Bill Pmt... | 8/25/2011 | 4906 | AMERICAN EXPRESS | phone transportation, advertising, kosher meetin... | -3,435.61 |
| Bill Pmt... | 8/25/2011 | 4907 | EMPIRE MERCHANTS NORTH | ACCT# 97802 LIQUOR DEL | -210.36 |
| Bill Pmt... | 8/25/2011 | 4908 | MANHATTAN BEER DIST. LLC | ACCT# 78684 BEER DEL | -195.90 |
| Bill Pmt... | 8/25/2011 | 4909 | SOUTHERN WINE & SPIRITS O... | ACCT# 34629 LIQUOR DEL | -307.80 |
| Bill Pmt... | 8/26/2011 | 4910 | TOWN OF ROCHESTER | ANNUAL FIRE & SAFETY I8NSPECTION 2011... | -252.00 |
| Bill Pmt... | 8/26/2011 | 4911 | CASH | PETTY CASH, KOSHER, EOM, EOM | -1,469.00 |
| Bill Pmt... | 8/25/2011 | 4912 | AMERICAN EXPRESS | STARTER, A/C PARTS, LUNCHEON, P O | -743.66 |
| Bill Pmt... | 8/25/2011 | 4913 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 8/12 - 18/11 | -3,750.00 |
| Bill Pmt... | 8/25/2011 | 4914 | EXPEDIA INC. | COMMISSION: MCQUILKEN, MELILLO, BONI... | -58.41 |
| Bill Pmt... | 8/25/2011 | 4915 | FORMISANO BAKERY PRODUC... | 1070  ROLLS | -69.60 |
| Bill Pmt... | 8/26/2011 | 4916 | FRESKEETO FROZEN FOODS | food del | -469.67 |
| Bill Pmt... | 8/26/2011 | 4917 | FRANK L. BURNS JR. | food supervision 8/17, 18, 20, 21/11 | -875.00 |
| Bill Pmt... | 8/26/2011 | 4918 | MARC MINOFF | commission: 6/25-28, 7/8-10, 7/17-19, 7/21-24, ... | -867.28 |
| Bill Pmt... | 8/29/2011 | 4919 | BRENTRICK INC. | BQT SKIRT CLIPS | -635.00 |



**The Lexington at The Hudson Valley Resort**

## Account QuickReport

**As of August 31, 2011**

2:39 PM
9/02/11
Accrual Basis

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 8/29/2011 | 4920 | CAROLINE DOUCETTE | COMMISSION GANDER 7/14 -7/17/11 | -77.40 |
| Bill Pmt... | 8/29/2011 | 4921 | COFFEE SYSTEM OF THE HUD... | 150620 coffee supplies | -261.15 |
| Bill Pmt... | 8/29/2011 | 4922 | DEBRA MARCUS | PPE 8/26/11 | -219.00 |
| Bill Pmt... | 8/29/2011 | 4923 | ECOLAB-CHEMICALS | laundry supplies | -1,602.94 |
| Bill Pmt... | 8/29/2011 | 4924 | FRESKEETO FROZEN FOODS | FOOD PICK UP | -131.74 |
| Bill Pmt... | 8/29/2011 | 4925 | HOME DEPOT SUPPLY FACILIT... | ROOM SUPPLIES, A/C , VIEW, POOL | -598.03 |
| Bill Pmt... | 8/29/2011 | 4926 | J.C. EHRLICH CO. INC | 8078792  bed bug correction | -162.00 |
| Bill Pmt... | 8/29/2011 | 4927 | LYNDA DuBOIS | PPE 8/25/11 | -286.00 |
| Bill Pmt... | 8/29/2011 | 4928 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -677.60 |
| Bill Pmt... | 8/29/2011 | 4929 | PERFECT COMPUTER SOLUTI... | LINUX FIREWALL | -540.00 |
| Bill Pmt... | 8/29/2011 | 4930 | PERKINS d/b/a MT ELLIS PAPE... | ROOM GUEST SUPPLIES | -1,733.05 |
| Bill Pmt... | 8/29/2011 | 4931 | ROBERT J. ANSON JR | PPE 8/25/11 | -108.00 |
| Bill Pmt... | 8/29/2011 | 4932 | TIME WARNER CABLE | HOUSE 8/26 - 9/25/11 3 IN 1 | -118.51 |
| Bill Pmt... | 8/29/2011 | 4933 | U.S. FOOD SERVICE | food del | -489.79 |
| Bill Pmt... | 8/29/2011 | 4934 | ULSTER UNIFORM SERVICE, IN... | engineering & grounds uniforms | -133.00 |
| Bill Pmt... | 8/29/2011 | 4935 | UPSTATE NY NCSY | REFUND FOR TAX PAID | -712.50 |
| Bill Pmt... | 8/30/2011 | 4936 | AMERICAN EXPRESS | carpentary, parts, plumbing,painting, grounds | -1,942.09 |
| Bill Pmt... | 8/30/2011 | 4937 | CAPITAL ONE | heritagenergy | -9,327.01 |
| Bill Pmt... | 8/30/2011 | 4938 | Chase Credit Card | sysco food | -16,267.58 |
| Bill Pmt... | 8/31/2011 | 4939 | FRANK L. BURNS JR. | food supervision | -500.00 |
| Bill Pmt... | 8/31/2011 | 4940 | KIM CHEE PRIDE, INC. | 1 5gal & sauce | -220.00 |
| Bill Pmt... | 8/31/2011 | 4941 | SYSCO FOOD SERVICES | food del | -9,101.71 |
| Bill Pmt... | 8/31/2011 | 4942 | THE HARTFORD | 166 12838463 | -6,493.40 |
| Bill Pmt... | 8/31/2011 | 4943 | PERKINS d/b/a MT ELLIS PAPE... | room supplies, cleaning supplies | -1,446.41 |
| Bill Pmt... | 8/31/2011 | 4944 | SOUTHERN WINE & SPIRITS O... | Acct # 34629 liquor del | -485.00 |
| Bill Pmt... | 8/31/2011 | 4945 | MANHATTAN BEER DIST. LLC | VOID: acct# 78684 beer del | 0.00 |
| Bill Pmt... | 8/31/2011 | 4946 | BANK OF AMERICA - OFC | management fees M - 8/19 - 8/25/11 | -3,750.00 |
| Bill Pmt... | 8/31/2011 | 4947 | MANHATTAN BEER DIST. LLC | acct# 78684 beer del | -143.05 |
| Bill Pmt... | 8/31/2011 | 4948 | BANK OF AMERICA - OFC | MANAGEMENT FEES M - 8/26 - 9/1/11 | -3,750.00 |
| Bill Pmt... | 8/18/2011 | 4949 | WILLER RAMOS | REBATE | -360.50 |

Total 10114 · Chase Bank - Operating DIP Acct                                                      -642,556.66

**TOTAL**                                                                                                     **-642,556.66**

*E*

## OUTSTANDING INVOICES:    AS OF  08/31/11

| GROUP: | DATE OF GRP. | AMOUNT | |
|---|---|---|---|
| **KAUFMAN BAR MITZVAH**<br>Mr. Sinai Kaufman<br>1371  42nd Street<br>Brooklyn, NY  11219 | 7/31-8/2/09<br>**Did sign for Certified Return Receipt Letter** | $889.28 | |
| **MIRELDA TORREZ POOL PARTY**<br>Ms. Marilda Torrez<br>Ellenville, NY  12428 | 8/9/2009 | $791.98 | |
| **PRIVATE STOCK ENTERTAINMENT**<br>Mr. Don Johnson<br>Washington, DC<br>(202) 489-1032 | 2/12-15/10<br>**Stop Payment issued on checks** | $87,417.68<br>-$67,528.86 charged to credit cards | |
| **RICHMOND TOURS**<br>Frank Petruzzi<br>1828 Hylan Blvd<br>Staten Island, NY  10305 | Feb + Mar 2011 | $5,723.50 | attrition |
| **COUNTRY DANCE WEEKEND**<br>Dan & Kelly Albro<br>401-527-3336 | 3/11-13/11 | $5,793.55 | attrition |
| **HAZAMIR**<br>Vivienne Lazar<br>917-841-8499 | 3/25-27/11 | $2,743.00 | |
| **CENTRAL PRESBYTERIAN CHURCH**<br>Mr. Ian Kim<br>252-00 Horace Harding Expy<br>Little Neck, NY 11362 | 5/29-30/11 | $774.00 | |
| **MOTHER WALLS AME ZION CHURCH**<br>Mr. Ian Kim<br>252-00 Horace Harding Expy<br>Little Neck, NY 11362 | 6/2-4/11 | $2,740.00 bounced check | |
| **CUNY**<br>Queens College Committee for Disabled Students<br>65-30 Kissena Blvd Kiely Hall 175<br>Flushing, NY 11367 | 6/14-16/11 | $10,355.00 | |
| **SOYUZIVKA**<br>for SELO bus driver | 7/13-17/11 | $420.08 | |
| **HALPERN SHABBATON**<br>Rachel Halpern<br>5710 17th Ave<br>Brooklyn, NY 11204 | 7/15-17/11 | $367.20 corkage fee | |
| **VERIZON**<br>Neil Doyle<br>420 Union St<br>Hudson, NY 12534 | 7/25-8/5/11 | $34,584.00 | |

### TOTAL OUTSTANDING INVOICES:    $85,070.41

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 30, 2011 through August 31, 2011

Account Number:   **000000861329605**



00000668 DRE 802 153 24411 - NNNNNNNNNNN T  1  000000000  64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY     Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $38,708.34 |
| Deposits and Additions | 152 | 898,497.33 |
| Checks Paid | 217 | - 496,346.78 |
| Electronic Withdrawals | 12 | - 129,272.28 |
| Fees and Other Withdrawals | 17 | - 259,969.85 |
| Ending Balance | 398 | $51,616.76 |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Deposit | $62,057.00 |
| 08/01 | Deposit | 14,187.96 |
| 08/01 | Deposit | 696.59 |
| 08/01 | Deposit | 266.25 |
| 08/01 | Verizon New York EDI Paymts 3519353        ID: 1135275510 | 54,092.00 |
| 08/01 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,913.79 |
| 08/01 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,453.50 |
| 08/01 | American Express Settlement 6314376260        CCD ID: 1134992250 | 761.80 |
| 08/01 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 477.62 |
| 08/01 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 429.59 |
| 08/01 | American Express Settlement 6314376260        CCD ID: 1134992250 | 207.90 |
| 08/01 | American Express Settlement 6314376302        CCD ID: 1134992250 | 73.68 |
| 08/01 | American Express Settlement 6314376302        CCD ID: 1134992250 | 13.07 |
| 08/02 | Deposit | 6,270.75 |
| 08/02 | Deposit | 2,770.74 |
| 08/02 | Deposit | 597.26 |
| 08/02 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 4,170.92 |


**CHASE**

July 30, 2011 through August 31, 2011

Account Number:   **000000861329605**



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:            Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

                                                                    Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.                            Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                                    Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

EQUAL HOUSING LENDER    **JPMorgan Chase Bank, N.A. Member FDIC**



July 30, 2011 through August 31, 2011
Account Number:   00000861329605

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 1,340.62 |
| 08/02 | American Express Settlement 6314376260     CCD ID: 1134992250 | 1,075.50 |
| 08/02 | American Express Settlement 6314376302     CCD ID: 1134992250 | 79.17 |
| 08/03 | Deposit | 30,950.00 |
| 08/03 | Deposit | 2,335.00 |
| 08/03 | Deposit | 1,963.36 |
| 08/03 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 993.60 |
| 08/03 | American Express Settlement 6314376260     CCD ID: 1134992250 | 300.72 |
| 08/03 | American Express Settlement 6314376302     CCD ID: 1134992250 | 29.05 |
| 08/04 | Transfer From Chk Xxxxx0454 | 25,000.00 |
| 08/04 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 8,891.38 |
| 08/04 | American Express Settlement 6314376260     CCD ID: 1134992250 | 6,810.62 |
| 08/04 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 1,483.20 |
| 08/04 | American Express Settlement 6314376302     CCD ID: 1134992250 | 93.94 |
| 08/05 | Deposit | 220.08 |
| 08/05 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,590.79 |
| 08/05 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 176.57 |
| 08/08 | Deposit | 3,729.75 |
| 08/08 | Deposit | 2,388.31 |
| 08/08 | Deposit | 1,863.57 |
| 08/08 | Deposit | 1,019.31 |
| 08/08 | Deposit | 886.29 |
| 08/08 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,913.90 |
| 08/08 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,017.12 |
| 08/08 | American Express Settlement 6314376260     CCD ID: 1134992250 | 772.02 |
| 08/08 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 201.89 |
| 08/08 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 184.44 |
| 08/08 | American Express Settlement 6314376260     CCD ID: 1134992250 | 141.90 |
| 08/08 | American Express Settlement 6314376302     CCD ID: 1134992250 | 18.40 |
| 08/09 | Deposit | 1,920.42 |
| 08/09 | Verizon New York EDI Paymts 3520307          ID: 1135275510 | 57,674.00 |
| 08/09 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,214.51 |
| 08/09 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 876.31 |
| 08/09 | American Express Settlement 6314376302     CCD ID: 1134992250 | 261.80 |
| 08/09 | American Express Settlement 6314376260     CCD ID: 1134992250 | 84.42 |
| 08/10 | Deposit | 773.01 |
| 08/10 | Deposit | 400.00 |
| 08/10 | Deposit | 310.39 |
| 08/10 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 615.25 |
| 08/10 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 388.56 |
| 08/10 | American Express Settlement 6314376260     CCD ID: 1134992250 | 102.04 |
| 08/10 | American Express Settlement 6314376302     CCD ID: 1134992250 | 70.70 |
| 08/11 | Deposit | 8,000.00 |
| 08/11 | Deposit | 2,723.91 |
| 08/11 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 6,399.94 |
| 08/11 | American Express Settlement 6314376260     CCD ID: 1134992250 | 2,040.60 |
| 08/11 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 260.00 |

 **CHASE** ⬡

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/12 | American Express Settlement 6314376260    CCD ID: 1134992250 | 4,068.00 |
| 08/12 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,081.60 |
| 08/12 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 314.33 |
| 08/15 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0815Mmqfmp9F000028 Trn: 5656209227Ff | 109,442.20 |
| 08/15 | Deposit | 43,842.60 |
| 08/15 | Deposit | 15,000.00 |
| 08/15 | Deposit | 6,940.00 |
| 08/15 | Deposit | 3,062.30 |
| 08/15 | Deposit | 1,397.31 |
| 08/15 | Deposit | 448.00 |
| 08/15 | Deposit | 339.12 |
| 08/15 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,403.22 |
| 08/15 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,897.25 |
| 08/15 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,073.70 |
| 08/15 | American Express Settlement 6314376260    CCD ID: 1134992250 | 473.00 |
| 08/15 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 423.32 |
| 08/15 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 121.00 |
| 08/15 | American Express Settlement 6314376302    CCD ID: 1134992250 | 19.37 |
| 08/15 | American Express Settlement 6314376302    CCD ID: 1134992250 | 9.68 |
| 08/16 | American Express Settlement 6314376260    CCD ID: 1134992250 | 25,860.90 |
| 08/16 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,679.34 |
| 08/16 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 448.00 |
| 08/16 | American Express Settlement 6314376302    CCD ID: 1134992250 | 26.15 |
| 08/17 | Deposit | 7,294.00 |
| 08/17 | Deposit | 2,500.00 |
| 08/17 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 639.80 |
| 08/17 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 559.74 |
| 08/17 | American Express Settlement 6314376302    CCD ID: 1134992250 | 121.00 |
| 08/18 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0818Mmqfmp9F000028 Trn: 4374009230Ff | 135,146.60 |
| 08/18 | Deposit | 1,924.72 |
| 08/18 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,763.47 |
| 08/18 | American Express Settlement 6314376260    CCD ID: 1134992250 | 813.26 |
| 08/18 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 159.62 |
| 08/18 | American Express Settlement 6314376302    CCD ID: 1134992250 | 14.75 |
| 08/19 | Deposit | 3,359.50 |
| 08/19 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 12,164.50 |
| 08/19 | American Express Settlement 6314376260    CCD ID: 1134992250 | 189.00 |
| 08/19 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 62.13 |
| 08/22 | Deposit | 1,474.43 |
| 08/22 | Deposit | 898.71 |
| 08/22 | Deposit | 643.94 |
| 08/22 | Deposit | 270.23 |


**CHASE**

July 30, 2011 through August 31, 2011
Account Number:    **00000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/22 | American Express Settlement 6314376260    CCD ID: 1134992250 | 25,000.00 |
| 08/22 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 3,446.05 |
| 08/22 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 3,209.70 |
| 08/22 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 520.00 |
| 08/22 | American Express Settlement 6314376260    CCD ID: 1134992250 | 473.30 |
| 08/22 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 130.00 |
| 08/22 | American Express Settlement 6314376302    CCD ID: 1134992250 | 124.94 |
| 08/23 | Deposit | 1,541.23 |
| 08/23 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 5,328.59 |
| 08/23 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 769.76 |
| 08/23 | American Express Settlement 6314376260    CCD ID: 1134992250 | 437.50 |
| 08/23 | American Express Settlement 6314376302    CCD ID: 1134992250 | 7.75 |
| 08/24 | Deposit | 1,312.40 |
| 08/24 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,590.70 |
| 08/24 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 511.07 |
| 08/24 | American Express Settlement 6314376302    CCD ID: 1134992250 | 9.20 |
| 08/25 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,647.90 |
| 08/25 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 1,014.07 |
| 08/25 | American Express Settlement 6314376260    CCD ID: 1134992250 | 457.50 |
| 08/25 | American Express Settlement 6314376302    CCD ID: 1134992250 | 31.96 |
| 08/26 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,437.78 |
| 08/26 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 435.00 |
| 08/26 | American Express Settlement 6314376302    CCD ID: 1134992250 | 151.09 |
| 08/29 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0829Mmqfmp9F000014 Trn: 3724809241Ff | 50,230.00 |
| 08/29 | Deposit | 17,358.00 |
| 08/29 | Deposit | 5,279.72 |
| 08/29 | Deposit | 2,771.16 |
| 08/29 | Deposit | 1,655.13 |
| 08/29 | Deposit | 1,550.25 |
| 08/29 | Deposit | 1,549.98 |
| 08/29 | Deposit | 927.86 |
| 08/29 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,995.50 |
| 08/29 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,888.62 |
| 08/29 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,689.64 |
| 08/29 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,538.30 |
| 08/29 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 860.07 |
| 08/29 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 616.77 |
| 08/29 | American Express Settlement 6314376302    CCD ID: 1134992250 | 121.35 |
| 08/29 | American Express Settlement 6314376302    CCD ID: 1134992250 | 95.01 |
| 08/30 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 22,937.51 |
| 08/30 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 565.15 |
| 08/30 | American Express Settlement 6314376302    CCD ID: 1134992250 | 34.87 |
| 08/31 | Deposit | 1,911.30 |


CHASE

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 939.24 |
| 08/31 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 904.80 |
| 08/31 | American Express Settlement 6314376302    CCD ID: 1134992250 | 92.98 |
| **Total Deposits and Additions** | | **$898,497.33** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 4407 ^ | | 08/15 | $108.00 |
| 4454 * ^ | | 08/01 | 3,204.68 |
| 4461 * ^ | | 08/15 | 163.00 |
| 4484 * ^ | 08/12 | 08/12 | 4,040.00 |
| 4527 * ^ | | 08/03 | 1,455.03 |
| 4552 * ^ | | 08/03 | 1,801.11 |
| 4581 * ^ | | 08/10 | 38.88 |
| 4638 * ^ | | 08/08 | 68.00 |
| 4639 ^ | | 08/09 | 68.00 |
| 4642 * ^ | | 08/03 | 51.00 |
| 4644 * ^ | | 08/01 | 51.00 |
| 4657 * ^ | | 08/05 | 48.00 |
| 4672 * ^ | | 08/02 | 138.23 |
| 4690 * ^ | | 08/02 | 66.05 |
| 4691 ^ | | 08/02 | 208.34 |
| 4692 ^ | | 08/05 | 108.00 |
| 4693 ^ | | 08/03 | 500.00 |
| 4694 ^ | | 08/01 | 558.54 |
| 4695 ^ | | 08/01 | 584.60 |
| 4696 ^ | | 08/01 | 1,465.82 |
| 4697 ^ | | 08/18 | 1,519.47 |
| 4698 ^ | | 08/03 | 57.00 |
| 4699 ^ | | 08/09 | 216.00 |
| 4700 ^ | | 08/18 | 51.00 |
| 4701 ^ | | 08/09 | 158.00 |
| 4702 ^ | | 08/04 | 596.68 |
| 4703 ^ | | 08/22 | 162.00 |
| 4704 ^ | | 08/15 | 304.00 |
| 4706 * ^ | | 08/08 | 581.41 |
| 4708 * ^ | | 08/02 | 698.48 |
| 4709 ^ | | 08/02 | 82.94 |
| 4710 ^ | | 08/09 | 1,000.00 |
| 4711 ^ | | 08/02 | 500.00 |
| 4713 * ^ | | 08/01 | 1,077.13 |
| 4714 ^ | | 08/01 | 2,479.49 |
| 4715 ^ | | 08/02 | 9,761.75 |
| 4718 * ^ | | 08/10 | 50.73 |
| 4719 ^ | | 08/01 | 506.08 |


# CHASE

July 30, 2011 through August 31, 2011
Account Number:  000000861329605



## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4720 ^ | | 08/02 | 313.11 |
| 4721 ^ | | 08/01 | 3,299.62 |
| 4722 ^ | | 08/01 | 2,341.27 |
| 4723 ^ | | 08/02 | 642.00 |
| 4724 ^ | | 08/02 | 192.00 |
| 4726 * ^ | | 08/01 | 1,512.00 |
| 4727 ^ | | 08/09 | 1,000.00 |
| 4728 ^ | | 08/01 | 1,305.63 |
| 4729 ^ | | 08/01 | 23,016.12 |
| 4730 ^ | | 08/05 | 331.00 |
| 4731 ^ | | 08/09 | 320.00 |
| 4732 ^ | | 08/08 | 450.00 |
| 4733 ^ | | 08/09 | 87.00 |
| 4734 ^ | | 08/22 | 537.00 |
| 4735 ^ | | 08/03 | 1,054.60 |
| 4736 ^ | | 08/09 | 125.00 |
| 4737 ^ | | 08/18 | 102.00 |
| 4738 ^ | | 08/09 | 102.00 |
| 4739 ^ | | 08/22 | 57.00 |
| 4740 ^ | | 08/16 | 57.00 |
| 4741 ^ | | 08/03 | 133.00 |
| 4742 ^ | 08/03 | 08/03 | 6,454.35 |
| 4743 ^ | | 08/03 | 16,838.03 |
| 4744 ^ | | 08/08 | 3,048.75 |
| 4745 ^ | | 08/05 | 419.36 |
| 4746 ^ | | 08/08 | 43.15 |
| 4747 ^ | | 08/08 | 888.05 |
| 4748 ^ | | 08/05 | 6,746.90 |
| 4749 ^ | | 08/05 | 108.00 |
| 4750 ^ | | 08/09 | 96.05 |
| 4751 ^ | | 08/05 | 63.32 |
| 4752 ^ | | 08/05 | 136.16 |
| 4753 ^ | | 08/08 | 25,000.00 |
| 4754 ^ | | 08/03 | 3,738.94 |
| 4755 ^ | | 08/18 | 993.87 |
| 4756 ^ | | 08/09 | 17.49 |
| 4757 ^ | | 08/08 | 256.40 |
| 4758 ^ | | 08/08 | 5,697.51 |
| 4759 ^ | | 08/22 | 3,750.00 |
| 4760 ^ | | 08/22 | 3,750.00 |
| 4761 ^ | | 08/09 | 1,520.54 |
| 4762 ^ | | 08/10 | 204.12 |
| 4763 ^ | | 08/09 | 500.00 |
| 4764 ^ | | 08/08 | 1,809.49 |
| 4765 ^ | | 08/10 | 2,323.71 |
| 4767 * ^ | | 08/12 | 700.00 |


**CHASE**

July 30, 2011 through August 31, 2011
Account Number:    **000000861329605**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 4768 ^ | | 08/08 | 462.00 |
| 4769 ^ | | 08/16 | 215.00 |
| 4770 ^ | | 08/16 | 656.29 |
| 4771 ^ | | 08/16 | 127.28 |
| 4772 ^ | | 08/12 | 133.00 |
| 4773 ^ | | 08/15 | 87.84 |
| 4774 ^ | | 08/19 | 338.00 |
| 4775 ^ | | 08/11 | 651.03 |
| 4776 ^ | | 08/17 | 250.00 |
| 4777 ^ | | 08/11 | 600.00 |
| 4778 ^ | | 08/16 | 42.00 |
| 4779 ^ | | 08/22 | 249.00 |
| 4780 ^ | | 08/22 | 240.00 |
| 4781 ^ | | 08/16 | 932.51 |
| 4783 * ^ | | 08/09 | 892.03 |
| 4784 ^ | | 08/10 | 359.41 |
| 4785 ^ | | 08/12 | 9,650.00 |
| 4786 ^ | | 08/18 | 423.98 |
| 4787 ^ | | 08/22 | 108.40 |
| 4788 ^ | | 08/15 | 507.07 |
| 4789 ^ | | 08/12 | 396.04 |
| 4790 ^ | | 08/15 | 84.70 |
| 4791 ^ | | 08/12 | 500.00 |
| 4792 ^ | | 08/17 | 168.00 |
| 4793 ^ | | 08/15 | 375.00 |
| 4794 ^ | | 08/12 | 7,350.48 |
| 4795 ^ | | 08/16 | 10,956.19 |
| 4796 ^ | | 08/16 | 3,750.00 |
| 4797 ^ | | 08/22 | 12,855.57 |
| 4798 ^ | | 08/17 | 57,642.88 |
| 4799 ^ | | 08/15 | 8,693.25 |
| 4800 ^ | | 08/17 | 2,607.37 |
| 4801 ^ | | 08/19 | 130.00 |
| 4802 ^ | | 08/25 | 1,572.48 |
| 4803 ^ | | 08/17 | 1,308.48 |
| 4804 ^ | | 08/18 | 1,381.85 |
| 4805 ^ | | 08/18 | 1,500.00 |
| 4806 ^ | | 08/17 | 6,493.40 |
| 4807 ^ | | 08/18 | 87.63 |
| 4808 ^ | | 08/18 | 107.40 |
| 4809 ^ | | 08/18 | 125.55 |
| 4810 ^ | | 08/26 | 90.43 |
| 4811 ^ | | 08/22 | 57.00 |
| 4812 ^ | | 08/26 | 51.00 |
| 4813 ^ | | 08/16 | 365.04 |
| 4814 ^ | | 08/17 | 200.00 |



**CHASE** ⬤

July 30, 2011 through August 31, 2011
Account Number:    **000000861329605**

## CHECKS PAID  *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4815 ^ | | 08/15 | 27,373.46 |
| 4816 ^ | | 08/18 | 146.76 |
| 4817 ^ | | 08/17 | 350.00 |
| 4818 ^ | | 08/18 | 1,042.54 |
| 4819 ^ | | 08/18 | 353.16 |
| 4820 ^ | | 08/23 | 350.00 |
| 4821 ^ | | 08/17 | 300.00 |
| 4822 ^ | | 08/19 | 648.00 |
| 4823 ^ | | 08/18 | 10,623.14 |
| 4824 ^ | | 08/19 | 1,409.77 |
| 4825 ^ | | 08/18 | 133.00 |
| 4826 ^ | | 08/22 | 45.75 |
| 4827 ^ | | 08/17 | 96.50 |
| 4828 ^ | | 08/19 | 350.00 |
| 4829 ^ | | 08/23 | 1,926.00 |
| 4830 ^ | | 08/19 | 5,083.01 |
| 4831 ^ | | 08/22 | 347.24 |
| 4832 ^ | | 08/22 | 1,218.15 |
| 4833 ^ | | 08/23 | 731.09 |
| 4834 ^ | | 08/22 | 41.00 |
| 4835 ^ | | 08/22 | 253.80 |
| 4836 ^ | | 08/22 | 1,398.37 |
| 4839 * ^ | | 08/26 | 1,476.75 |
| 4840 ^ | | 08/22 | 325.00 |
| 4841 ^ | | 08/19 | 4,024.25 |
| 4842 ^ | | 08/22 | 1,000.00 |
| 4843 ^ | | 08/23 | 398.72 |
| 4844 ^ | | 08/29 | 405.94 |
| 4845 ^ | | 08/22 | 1,131.60 |
| 4846 ^ | | 08/22 | 1,838.99 |
| 4847 ^ | | 08/24 | 133.00 |
| 4848 ^ | | 08/23 | 45.75 |
| 4849 ^ | | 08/23 | 108.00 |
| 4850 ^ | | 08/22 | 3,750.00 |
| 4851 ^ | | 08/19 | 350.00 |
| 4852 ^ | | 08/30 | 353.50 |
| 4853 ^ | | 08/22 | 461.25 |
| 4854 ^ | | 08/22 | 318.50 |
| 4855 ^ | | 08/22 | 143.50 |
| 4856 ^ | | 08/25 | 234.50 |
| 4857 ^ | | 08/23 | 325.50 |
| 4860 * ^ | | 08/23 | 301.00 |
| 4861 ^ | | 08/22 | 440.00 |
| 4862 * ^ | | 08/22 | 625.50 |
| 4864 * ^ | | 08/29 | 234.50 |
| 4865 ^ | | 08/22 | 350.00 |


**CHASE**

July 30, 2011 through August 31, 2011
Account Number:    **000000861329605**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4866 ^ | | 08/22 | 322.00 |
| 4867 ^ | | 08/22 | 52.50 |
| 4868 ^ | | 08/30 | 374.50 |
| 4870 * ^ | | 08/23 | 516.00 |
| 4874 * ^ | | 08/25 | 656.25 |
| 4875 ^ | | 08/22 | 695.50 |
| 4876 ^ | | 08/22 | 441.00 |
| 4877 ^ | | 08/22 | 510.00 |
| 4878 ^ | | 08/22 | 447.00 |
| 4879 ^ | | 08/19 | 591.50 |
| 4880 ^ | | 08/22 | 728.00 |
| 4881 ^ | | 08/24 | 382.50 |
| 4882 ^ | | 08/22 | 4,516.99 |
| 4883 ^ | | 08/23 | 600.00 |
| 4884 ^ | | 08/29 | 32.50 |
| 4885 ^ | | 08/26 | 118.00 |
| 4887 * ^ | | 08/26 | 149.50 |
| 4890 * ^ | | 08/30 | 66.00 |
| 4891 ^ | | 08/29 | 150.00 |
| 4892 ^ | | 08/29 | 168.00 |
| 4894 * ^ | | 08/31 | 346.12 |
| 4896 * ^ | | 08/31 | 16,471.44 |
| 4897 ^ | | 08/25 | 36,376.74 |
| 4898 ^ | | 08/25 | 20,123.00 |
| 4899 ^ | | 08/30 | 350.00 |
| 4900 ^ | | 08/26 | 200.00 |
| 4901 ^ | | 08/24 | 2,530.50 |
| 4902 ^ | | 08/29 | 1,388.80 |
| 4903 ^ | 08/23 | 08/23 | 304.85 |
| 4904 ^ | | 08/23 | 2,337.14 |
| 4905 ^ | | 08/29 | 2,437.48 |
| 4906 ^ | | 08/26 | 3,435.61 |
| 4907 ^ | | 08/30 | 210.36 |
| 4908 ^ | | 08/29 | 195.90 |
| 4909 ^ | | 08/26 | 307.80 |





## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4911 * ^ | | 08/24 | 1,469.00 |
| 4912 ^ | | 08/26 | 743.66 |
| 4913 ^ | | 08/29 | 3,750.00 |
| 4917 * ^ | | 08/31 | 875.00 |
| 4937 * ^ | | 08/31 | 9,327.01 |
| 4938 ^ | | 08/31 | 16,267.58 |
| **Total Checks Paid** | | | **$496,346.78** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | $13,522.84 |
| 08/03 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 482.98 |
| 08/04 | Bankcard 4539   Mtot Disc  423849240093088 CCD ID: 10044539Sm | 6,858.93 |
| 08/04 | Bankcard 4539   Mtot Disc  423849240093016 CCD ID: 10044539Sm | 552.09 |
| 08/05 | American Express Collection 6314376260    CCD ID: 1134992250 | 338.90 |
| 08/12 | American Express Axp Discnt 6314376260    CCD ID: 1134992250 | 3,081.27 |
| 08/19 | 08/19 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding Inc Ref:/Time/10:20 Imad: 0819B1Qgc01C002175 Trn: 0522600231Es | 21,000.00 |
| 08/23 | Nys Tax & Financ Sales Tax  Se1101081318   CCD ID: 1001010042 | 31,580.00 |
| 08/24 | Transfer To Chk Xxxxxx0454 | 36,332.11 |
| 08/26 | Shift4-Debits   Payments   C9725       CCD ID: 1330597785 | 141.26 |
| 08/30 | American Express Collection 6314376260    CCD ID: 1134992250 | 164.00 |
| 08/31 | Heritagenergy IN Elogistics Chase Bank NA   CCD ID: 9336090001 | 15,217.90 |
| **Total Electronic Withdrawals** | | **$129,272.28** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | 08/03 Withdrawal | $4,000.00 |
| 08/04 | 08/04 Transfer To Chk Xxxxx0454 | 77,747.51 |
| 08/05 | 08/05 Transfer To Chk Xxxxx0454 | 25,000.00 |
| 08/08 | 08/08 Withdrawal | 4,000.00 |
| 08/11 | 08/11 Transfer To Chk Xxxxx0454 | 57,381.50 |
| 08/15 | 08/15 Transfer To Chk Xxxxx0454 | 15,000.00 |
| 08/15 | 08/15 Withdrawal | 5,000.00 |
| 08/15 | Incoming Domestic Wire Fee | 15.00 |
| 08/18 | 08/18 Transfer To Chk Xxxxx0454 | 39,080.41 |
| 08/18 | Incoming Domestic Wire Fee | 15.00 |
| 08/19 | Outgoing Domestic Wire Fee | 30.00 |
| 08/23 | 08/23 Withdrawal | 5,500.00 |
| 08/26 | 08/26 Withdrawal | 5,000.00 |

**CHASE** 

July 30, 2011 through August 31, 2011
Account Number:    **000000861329605**

## FEES AND OTHER WITHDRAWALS    *(continued)*

| DATE | DESCRIPTION | ✓ | AMOUNT |
|------|-------------|---|--------|
| 08/29 | 08/29 Transfer To Chk Xxxxx0454 | ✓ | 22,000.00 |
| 08/29 | Incoming Domestic Wire Fee | ✓ | 15.00 |
| 08/31 | Cash Deposit Immediate | ✓ | 70.23 |
| 08/31 | Service Fee | | 115.20 |
| **Total Fees & Other Withdrawals** | | | **$259,969.85** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 488 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 08/01 | $133,937.11 | 08/17 | 101,975.20 |
| 08/02 | 137,639.17 | 08/18 | 184,110.86 |
| 08/03 | 124,122.02 | 08/19 | 165,931.46 |
| 08/04 | 80,645.95 | 08/22 | 158,955.15 |
| 08/05 | 49,333.75 | 08/23 | 122,015.93 |
| 08/08 | 21,165.89 | 08/24 | 84,592.19 |
| 08/09 | 79,095.24 | 08/25 | 29,780.65 |
| 08/10 | 78,778.34 | 08/26 | 21,090.51 |
| 08/11 | 39,570.26 | 08/29 | 84,439.75 |
| 08/12 | 19,183.40 | 08/30 | 106,458.92 |
| 08/15 | 148,364.15 | 08/31 | 51,616.76 |
| 08/16 | 160,277.23 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 234 |
| Deposits / Credits | 152 |
| Deposited Items | 102 |
| **Transaction Total** | **488** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $115.20 |
| **Total Service Fees** | **$115.20** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------x
In re                                                          Chapter 11

EVERYDAY LOGISTICS LLC,                                         Case No. 10-22026 (RDD)

                        Debtor.
-------------------------------------------------------x

## MONTHLY OPERATING STATEMENT FOR THE PERIOD OF
### September 1, 2011 to September 30, 2011

DEBTOR'S ADDRESS:
    156 Grandview Ave
    Monsey, NY  10952

        MONTHLY DISBURSEMENTS:
            $667,786.04

DEBTOR'S ATTORNEY:
    Backenroth, Frankel & Krinsky, LLP          MONTHLY OPERATING
    489 Fifth Avenue                            PROFIT (LOSS):
    New York, New York 10017                        $13,915.30

REPORT PREPARER:
    Mark Frankel, with information obtained from Debtor.

    THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF
THE DEBTOR.

    The undersigned, having reviewed the attached report and being familiar with Debtor's
financial affairs, verifies under the penalty of perjury, that the information contained therein is
complete, accurate and truthful to the best of my knowledge.

DATE: 1/25/2011                                /s/ Eliot Spitzer, Managing Member    
                     SIGNATURE AND TITLE

Indicate if this is an amended statement by checking here

                    AMENDED STATEMENT

Receipts and Disbursements

RECEIPTS                $681,701.34

DISBURSEMENTS           $667,786.04

Balance Sheet

ASSETS

Real Property                                          $ 7,000.000.00

Personal Property                                     $30,000.00

LIABILITIES

Secured Claims                                        $25,633,500.00

General Unsecured Claims                              $769,349.00

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re  Everyday Logistics LLC                    ,          Case No.  10-22026
               *Debtor*

                                        Small Business Case under Chapter 11

### SMALL BUSINESS MONTHLY OPERATING REPORT

Month: *September 2011*                    Date filed: _____

Line of Business: _____          NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF
PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE
ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE,
CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

*Eliot Spitzer*
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

Page 2

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☒ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☒ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☒ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☒ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☒ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☐    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ 681,701.34

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ <72,478.02>

Cash on Hand at End of Month    $ <58,562.72>

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL  $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $ 667,786.04

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $ 681,701.34

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $ 667,786.04

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH  $ 13,915.30

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ *330,502.10*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ *191,555.41*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                              *126*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?               *118*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                  $ *21,030.—*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                             $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                        $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                      $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 681,701.34 | $ |
| EXPENSES | $ | $ 667,786.04 | $ |
| CASH PROFIT | $ | $ 13,915.30 | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                $

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                            $

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                        $

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

"B"

Month    **09/01/2011**    through    **09/30/2011**

## INCOME

| | | Received on date | | Bank Deposit | |
|---|---|---|---|---|---|
| | | Cash | Checks | Totals | |
| 1 | 09/01 | $ 417.97 | $ 300.00 | $ 717.97 | |
| 2 | 09/02 - 08 | $ 13,234.41 | $ 121,434.16 | $ 134,668.57 | |
| 3 | 09/09 - 15 | $ 14,610.52 | $ 6,243.00 | $ 20,853.52 | |
| 4 | 09/16 - 22 | $ 7,673.86 | $ 196,889.41 | $ 204,563.27 | |
| 5 | 09/23 - 30 | $ 8,180.73 | $ 82,039.47 | $ 90,220.20 | |
| | | $ 44,117.49 | $ 406,906.04 | $ 451,023.53 | $ 451,023.53 |

| | Processed on date | | | Credit Card | |
|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals | |
| 1 | $ 11,782.54 | $ 3,017.50 | $ 97.00 | $ 14,897.04 | |
| 2 | $ 6,406.60 | $ 53,114.80 | $ 2,263.80 | $ 61,785.20 | |
| 3 | $ 37,219.75 | $ 58,884.26 | $ 2,804.25 | $ 98,908.26 | |
| 4 | $ 10,777.66 | $ 17,409.98 | $ 1,416.72 | $ 29,604.36 | |
| 5 | $ 4,222.91 | $ 19,323.74 | $ 1,936.30 | $ 25,482.95 | |
| | $ 70,409.46 | $ 151,750.28 | $ 8,518.07 | $ 230,677.81 | $ 230,677.81 |

**Total income for the month:**                           $   681,701.34

## DISBURSEMENTS

Bank, credit card and processing fees:
Credit card repayment:
Total check disbursements (list attached):          $   412,265.19
Total payroll expense (transfers):                       $   234,490.85
Other legal and bank fees (including uncleared checks):   $   21,030.00

**Total expenses for the month:**                         $   667,786.04

## Cash profit (loss) for the month:                      $   13,915.30

2:01 PM

09/30/11

Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of September 30, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 9/6/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEE 9/2 - 9/8/11 | -4,500.00 |
| Bill Pmt... | 9/8/2011 | | Kennedy Funding Inc. | BANKRUPTCY TERMS | -21,030.00 |
| Bill Pmt... | 9/15/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 9/9 - 9/15/11 | -4,500.00 |
| Bill Pmt... | 9/19/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 9/16 - 22/11 | -5,000.00 |
| Bill Pmt... | 9/20/2011 | | NYS SALES TAX PROCESSING | 20-3729464 | -5,592.57 |
| Bill Pmt... | 9/22/2011 | | HERITAGENERGY | 223032  LP / OIL | -9,423.81 |
| Bill Pmt... | 9/26/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 9/23 - 29/11 | -5,000.00 |
| Bill Pmt... | 9/27/2011 | | PESACH @ THE GRANITE | E & S LOAN FROM 2012 PASSOVER | -25,000.00 |
| Bill Pmt... | 9/1/2011 | 4950 | COFFEE SYSTEM OF THE HUD... | 150620 SNACKS RENTAL | -262.89 |
| Bill Pmt... | 9/1/2011 | 4951 | DEBRA MARCUS | PPE 9/1/11 | -174.00 |
| Bill Pmt... | 9/1/2011 | 4952 | DESTINATIONS OF NEW YORK ... | NYS GOLFER'S GUIDE AD  DIRECTORY & W... | -695.00 |
| Bill Pmt... | 9/1/2011 | 4953 | GRAPHIC SPECTRUMS | WEB UPDATE | -90.00 |
| Bill Pmt... | 9/1/2011 | 4954 | HUDSON VALLEY TENT CO. INC | 300 CHAIRS | -405.00 |
| Bill Pmt... | 9/1/2011 | 4955 | LORNA M. BOUGHTON | PPE 9/1/11 | -51.00 |
| Bill Pmt... | 9/1/2011 | 4956 | PERFECT COMPUTER SOLUTI... | INV FROM 8/4/11 WIRELESS COMPLETION &... | -122.03 |
| Bill Pmt... | 9/1/2011 | 4957 | RONDOUT VALLEY CENTRAL S... | 2011 - 2012 SCHOOL TAXES | -11,779.07 |
| Bill Pmt... | 9/1/2011 | 4958 | SWIMKING OF ULSTER | .skid of chlorine | -655.56 |
| Bill Pmt... | 9/1/2011 | 4959 | TEXTRON FINANCIAL CORPOR... | ACCT# 3110026833001  GOLF CART LEASE | -3,048.75 |
| Bill Pmt... | 9/1/2011 | 4960 | THE TONER COMPANY | 2 TONERS FOR COPIER FRONT DESK | -127.28 |
| Bill Pmt... | 9/5/2011 | 4962 | MARLAN INDUSTRIES | LIGHT BULBS | -1,323.54 |
| Bill Pmt... | 9/5/2011 | 4963 | JACK BRENO | REIMBURSMENT 8/16 - 8/31/11 | -713.67 |
| Bill Pmt... | 9/5/2011 | 4964 | SWIMKING OF ULSTER | CHLORINE | -582.98 |
| Bill Pmt... | 9/5/2011 | 4965 | THYSSENKRUPP ELEVATOR C... | 934043 elevators | -2,360.29 |
| Bill Pmt... | 9/5/2011 | 4966 | U.S. FOOD SERVICE | food del | -944.41 |
| Bill Pmt... | 9/6/2011 | 4967 | FORMISANO BAKERY PRODUC... | dinner rolls | -35.25 |
| Bill Pmt... | 9/6/2011 | 4968 | GRAINGER | 1/2 hp MOTOR | -274.36 |
| Bill Pmt... | 9/6/2011 | 4969 | LAMELA'S SANITATION & RECY... | VOID: ACCT# 110916 MONTHLY WASTE REM... | 0.00 |
| Bill Pmt... | 9/6/2011 | 4970 | ULSTER UNIFORM SERVICE, IN... | engineering & grounds uniforms | -133.00 |
| Bill Pmt... | 9/6/2011 | 4971 | UNITED STATES TREASURY | ID# 20-3729464 972CG  TAX PERIOD 200912 | -570.00 |
| Bill Pmt... | 9/6/2011 | 4972 | AMERICAN EXPRESS | KOSHER FOOD DEL | -3,826.64 |
| Bill Pmt... | 9/6/2011 | 4973 | CENTRAL HUDSON | monthly transformer rentals | -428.03 |
| Bill Pmt... | 9/6/2011 | 4974 | Chase Credit Card | sysco food | -33,078.95 |
| Bill Pmt... | 9/6/2011 | 4975 | RONDOUT VALLEY CENTRAL S... | 2011- 2012 TAXES #514400 76.4-1-56.100 | -41,420.90 |
| Bill Pmt... | 9/7/2011 | 4976 | CAPITAL ONE | LAMELA'S & CORNER STONE | -7,533.59 |
| Bill Pmt... | 9/7/2011 | 4977 | SUBURBAN BOWERY OF SUFF... | ROCKS COOLER GLASSES | -440.19 |
| Bill Pmt... | 9/7/2011 | 4978 | DUTCHESS BEER DISTRIBUTO... | ACCT3 22165 BEER DEL | -851.75 |
| Bill Pmt... | 9/7/2011 | 4979 | LOBO DISTRIBUTING INC. | ACCT# 100963 BEER DEL | -306.90 |
| Bill Pmt... | 9/7/2011 | 4980 | MANHATTAN BEER DIST. LLC | ACCT# 78684 BEER DEL | -192.35 |
| Bill Pmt... | 9/7/2011 | 4981 | SOUTHERN WINE & SPIRITS O... | ACCT# 34629 LIQUOR DEL | -797.28 |
| Bill Pmt... | 9/8/2011 | 4982 | CULLIGAN WATER CONDITIONI... | ACCT#  10604676 MONTLY RENTAL | -61.18 |
| Bill Pmt... | 9/8/2011 | 4983 | FRANK L. BURNS JR. | food supervision 9/1, 2, 3/11 | -750.00 |
| Bill Pmt... | 9/8/2011 | 4984 | LEISURE TIME SPRING WATER | rental & water supplies | -279.19 |
| Bill Pmt... | 9/8/2011 | 4985 | PERKINS d/b/a MT ELLIS PAPE... | room, spa supplies | -1,353.52 |
| Bill Pmt... | 9/8/2011 | 4986 | EMPIRE MERCHANTS NORTH | VOID: acct#  97802 LIQUOR DEL | 0.00 |
| Bill Pmt... | 9/8/2011 | 4987 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 9/2 -9/8/11 | -3,750.00 |
| Bill Pmt... | 9/8/2011 | 4988 | CATSKILL FIRE SYSTEMS, INC. | ANNUAL INSPECTION | -1,165.05 |
| Bill Pmt... | 9/8/2011 | 4989 | DEBRA MARCUS | PPE 9/8/11 | -266.00 |
| Bill Pmt... | 9/8/2011 | 4990 | FRESKEETO FROZEN FOODS | TOMATOES | -22.94 |
| Bill Pmt... | 9/8/2011 | 4991 | J.C. EHRLICH CO. INC | 8078792 | -1,965.60 |
| Bill Pmt... | 9/8/2011 | 4992 | JENNIFER G. SCHNETZLER | PPE 9/8/11 | -317.00 |
| Bill Pmt... | 9/8/2011 | 4993 | JIM MONTANYA | MONTHLY WATER REPORT AUGUST 2011 | -450.00 |
| Bill Pmt... | 9/8/2011 | 4994 | LYNDA DuBOIS | PPE 9/8/11 | -153.00 |
| Bill Pmt... | 9/8/2011 | 4995 | NOBLE GAS SOLUTIONS | CYLINDER RENTAL | -9.12 |
| Bill Pmt... | 9/8/2011 | 4996 | ROBERT J. ANSON JR | PPE 9/8/11 | -77.00 |
| Bill Pmt... | 9/8/2011 | 4997 | CAPITAL ONE | HERITAGENERGY | -9,498.46 |
| Bill Pmt... | 9/9/2011 | 4998 | ULSTER UNIFORM SERVICE, IN... | grounds & engineering uniforms | -133.00 |
| Bill Pmt... | 9/9/2011 | 4999 | CASH | PETTY CASH  CONTRACT LABOR, ELECTRI... | -896.01 |
| Bill Pmt... | 9/9/2011 | 5000 | CLEOSOMAR FERREIRA | PPE 9/1/11 | -66.00 |
| Bill Pmt... | 9/9/2011 | 5001 | EDUARDO MORENO | PPE 9/1/11 | -288.00 |
| Bill Pmt... | 9/9/2011 | 5002 | MARYANN KRUM | FLOWERS, FLASHLIGHTS, BATTERIES MILE... | -213.21 |
| Bill Pmt... | 9/9/2011 | 5003 | Chase Credit Card | MEMBERSHIP, A/C PARTS, ROOFING MATE... | -1,703.92 |
| Bill Pmt... | 9/9/2011 | 5004 | MARC MINOFF | SALES TRIP TO BROOKLYN  8/30/11 | -108.55 |
| Bill Pmt... | 9/9/2011 | 5005 | Ricky Boodoo | BREAKER, MILK, CUPS | -174.47 |
| Bill Pmt... | 9/9/2011 | 5006 | AMERICAN EXPRESS | phone, tranportation, ad, kosher exp | -3,367.93 |
| Bill Pmt... | 9/12/2011 | 5007 | CASH | MCVETTY - PETERSON GOLF REBATE | -1,980.82 |
| Bill Pmt... | 9/12/2011 | 5008 | CASH | MCVETTY - PETERSON GOLF REBATE | -3,470.09 |
| Bill Pmt... | 9/12/2011 | 5009 | CASH | MCVETTY - PETERSON GOLF REBATE | -287.59 |

**The Lexington at The Hudson Valley Resort**

2:01 PM
09/30/11
Accrual Basis

## Account QuickReport
### As of September 30, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 9/12/2011 | 5010 | ALLGAS WELDING SUPPLY | acetylene | -152.85 |
| Bill Pmt... | 9/12/2011 | 5011 | EDUARDO MORENO | PPE 9/8/11 | -360.00 |
| Bill Pmt... | 9/12/2011 | 5012 | HOODS OF THE MID & LOWER ... | 20 - 25X20 FILTGALV & 25-2020 FILTGALV H... | -432.00 |
| Bill Pmt... | 9/12/2011 | 5013 | PEPSI COLA OF HUDSON VALL... | soda | -857.00 |
| Bill Pmt... | 9/12/2011 | 5014 | PERFECT COMPUTER SOLUTI... | CHEF COMPUTER | -145.78 |
| Bill Pmt... | 9/12/2011 | 5015 | PINTO ARIVAL | PPE 9/8/11 | -354.00 |
| Bill Pmt... | 9/12/2011 | 5016 | FIVE STAR CATERERS OF NE... | YACHAD SHABBATON 5/13-15/11 | -6,388.00 |
| Bill Pmt... | 9/12/2011 | 5017 | Chase Credit Card | KOSHER VIP WINE | -1,483.22 |
| Bill Pmt... | 9/12/2011 | 5018 | Chase Credit Card | VIP & BAR | -1,092.29 |
| Bill Pmt... | 9/12/2011 | 5019 | MAGIC MUSIC ENTERTAINMENT | DJ FOR NYAPRS 9;/14,15/11 | -400.00 |
| Bill Pmt... | 9/13/2011 | 5020 | CASH | REBATE GOLF OUTING MCVETTY - PETERS... | -3,600.00 |
| Bill Pmt... | 9/13/2011 | 5021 | CASH | REBATE MCVETTY - PETERSON 9/11 - 13/11 | -1,784.00 |
| Bill Pmt... | 9/14/2011 | 5022 | FRANK L. BURNS JR. | FOOD SUPERVISION | -750.00 |
| Bill Pmt... | 9/14/2011 | 5023 | HIGHWAY DISPLAYS | 2580 | -600.00 |
| Bill Pmt... | 9/14/2011 | 5024 | PEPSI COLA OF HUDSON VALL... | ACCT# 30126 spda de; | -469.00 |
| Bill Pmt... | 9/15/2011 | 5025 | AMERICAN EXPRESS | MAINTAINENCE, PARTS, UNIFORMD, CIGAR... | -5,026.67 |
| Bill Pmt... | 9/15/2011 | 5026 | FRIENDS OF LITTLE ONES INC. | DONATION | -250.00 |
| Bill Pmt... | 9/15/2011 | 5027 | AVAYA INC | MONTHLY PBX SERVICE | -1,926.00 |
| Bill Pmt... | 9/15/2011 | 5028 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 9/9 - 15/11 | -3,750.00 |
| Bill Pmt... | 9/15/2011 | 5029 | ENVIRONMENTAL LABWORKS,... | MONTHLY TESTING | -110.00 |
| Bill Pmt... | 9/15/2011 | 5030 | GRAINGER | MOTOR & WARRANTY | -934.24 |
| Bill Pmt... | 9/15/2011 | 5031 | HOME DEPOT SUPPLY FACILIT... | SUPPLIES | -417.94 |
| Bill Pmt... | 9/15/2011 | 5032 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -353.16 |
| Bill Pmt... | 9/15/2011 | 5033 | J.C. EHRLICH CO. INC | 8078792 | -972.00 |
| Bill Pmt... | 9/15/2011 | 5034 | JENNIFER G. SCHNETZLER | PPE 9/15/11 | -230.00 |
| Bill Pmt... | 9/15/2011 | 5035 | LORNA M. BOUGHTON | PPE 9/15/11 | -57.00 |
| Bill Pmt... | 9/15/2011 | 5036 | NYS DEPT. ENVIRONMENTAL ... | ANNUAL RENEWAL OF SPDES P./C/I  ID# 01... | -600.00 |
| Bill Pmt... | 9/15/2011 | 5037 | NYS TAX DEPARTMENT | ID # 20-3729464 DTF-719 ANNUAL CIGARETT... | -300.00 |
| Bill Pmt... | 9/15/2011 | 5038 | RAY POLLARD JR | PPE 9/15/11 | -51.00 |
| Bill Pmt... | 9/15/2011 | 5039 | RELIABLE OFFICE SUPPLIES | OFFICE SUPPLIES | -505.21 |
| Bill Pmt... | 9/15/2011 | 5040 | SAFECO ALARM SYSTEMS | acct# 1794 | -84.24 |
| Bill Pmt... | 9/15/2011 | 5041 | SYSCO FOOD SERVICES | FOOD DEL | -1,587.80 |
| Bill Pmt... | 9/15/2011 | 5042 | TIME WARNER CABLE | CABLE & INTERNET | -1,381.85 |
| Bill Pmt... | 9/15/2011 | 5043 | W. G. MALDEN | ANNUAL CALIBRATION FOR METER AT SEW... | -350.00 |
| Bill Pmt... | 9/15/2011 | 5044 | INDUSTRIAL CHEM LABS  & SE... | SEWER CLEANER | -74.75 |
| Bill Pmt... | 9/16/2011 | 5045 | GALYNA SYDORCHK | PPE 9/15/11 | -284.91 |
| Bill Pmt... | 9/16/2011 | 5046 | KHRYSTYNA GACHAK | PPE 9/15/11 | -278.91 |
| Bill Pmt... | 9/19/2011 | 5047 | BRIDGET SCHMAHL | SENIOR ENT. 9/24/11 | -350.00 |
| Bill Pmt... | 9/19/2011 | 5048 | CAPITAL ONE | HERITAGENERGY | -8,503.23 |
| Bill Pmt... | 9/19/2011 | 5049 | CENTRAL HUDSON | AUGUST 2011 ELECTRIC BILL | -33,670.70 |
| Bill Pmt... | 9/19/2011 | 5050 | Chase Credit Card | SYSCO | -37,114.90 |
| Bill Pmt... | 9/19/2011 | 5051 | COFFEE SYSTEM OF THE HUD... | 150620  COFFEE & SNACK SUPPLIES | -378.30 |
| Bill Pmt... | 9/19/2011 | 5052 | ECOLAB-CHEMICALS | laundry supplies | -1,555.09 |
| Bill Pmt... | 9/19/2011 | 5053 | FELIKS KHMELKOVSKYI | NYAPS TRANSPORT 9/14 - 9/16/11 | -60.00 |
| Bill Pmt... | 9/19/2011 | 5054 | FRESKEETO FROZEN FOODS | FOOD PICK UP | -156.09 |
| Bill Pmt... | 9/19/2011 | 5055 | GOLDIE GOLDBERG | SENIOR ENT 9/20/11 | -200.00 |
| Bill Pmt... | 9/19/2011 | 5056 | HUDSON VALLEY TENT CO. INC | INV FROM 7/9/11 | -648.00 |
| Bill Pmt... | 9/19/2011 | 5057 | IPFS CORPORATION | ACCT# 15-003-112366-8 GENERAL LIBABILT... | -16,471.44 |
| Bill Pmt... | 9/19/2011 | 5058 | PEPSI COLA OF HUDSON VALL... | acct# 36254 soda del | -126.60 |
| Bill Pmt... | 9/19/2011 | 5059 | PERFECT COMPUTER SOLUTI... | RAM FOR LOFT & FRONT DESK | -145.78 |
| Bill Pmt... | 9/19/2011 | 5060 | PERKINS d/b/a MT ELLIS PAPE... | ROOM CLEANING SUPPLIES | -1,242.13 |
| Bill Pmt... | 9/19/2011 | 5061 | Ricky Boodoo | TRANSPORT FOR NYAPR GAS 9/14 -9/16/11 | -312.08 |
| Bill Pmt... | 9/19/2011 | 5062 | ULSTER UNIFORM SERVICE, IN... | grounds & engineering uniforms | -117.00 |
| Bill Pmt... | 9/19/2011 | 5063 | VINCITORE'S | 2 GRAND PIANO KEYS | -15.60 |
| Bill Pmt... | 9/19/2011 | 5064 | Yellow Book USA | directory listing | -96.50 |
| Bill Pmt... | 9/20/2011 | 5065 | A. P, INC | payroll processing | -2,151.17 |
| Bill Pmt... | 9/20/2011 | 5066 | AY BY DAN | commission | -2,017.38 |
| Bill Pmt... | 9/20/2011 | 5067 | FRANK L. BURNS JR. | FOOD SUPERVISION 9/17,18/11 | -500.00 |
| Bill Pmt... | 9/20/2011 | 5068 | ULSTER COUNTY DEPARTMEN... | ROOM TAX QUARTERLY  6/1 - 8/31/11 | -6,414.67 |
| Bill Pmt... | 9/20/2011 | 5069 | Chase Credit Card | VIP, GAS, GROUNDS, LUMBER, ELECTRICAL | -1,667.00 |
| Bill Pmt... | 9/21/2011 | 5070 | DUTCHESS BEER DISTRIBUTO... | acct# 22165 BEER DEL | -117.00 |
| Bill Pmt... | 9/21/2011 | 5071 | EMPIRE MERCHANTS NORTH | ACT# 97802 LIQUOR DEL | -467.13 |
| Bill Pmt... | 9/21/2011 | 5072 | MANHATTAN BEER DIST. LLC | ACCT# 78684 BEER DEL | -162.50 |
| Bill Pmt... | 9/21/2011 | 5073 | SOUTHERN WINE & SPIRITS O... | ACCT# 34629 LIQUOR DEL | -289.57 |
| Bill Pmt... | 9/22/2011 | 5074 | KIMBALL MIDWEST | 56 drill bit set | -285.21 |
| Bill Pmt... | 9/22/2011 | 5075 | BOOKING.COM B. V. | COMMISSION : VAN SANTEN & GINY | -76.05 |
| Bill Pmt... | 9/22/2011 | 5076 | CASH | PETTY CASH: FOOD, EQUIP, DEVCORATION... | -229.96 |
| Bill Pmt... | 9/22/2011 | 5077 | JR. QUIGLEY | REBATE 9/20 -9/22/11 | -1,590.00 |

2:01 PM

**The Lexington at The Hudson Valley Resort**

09/30/11

**Account QuickReport**

Accrual Basis

**As of September 30, 2011**

3 of 3

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 9/22/2011 | 5078 | MARY ARANEO | CXL RESERVATION FOR 9/28/11 | -200.00 |
| Bill Pmt... | 9/22/2011 | 5079 | PERKINS d/b/a MT ELLIS PAPE... | acct paper, room supplies, spa supplies | -1,084.98 |
| Bill Pmt... | 9/22/2011 | 5080 | TRAVEL NOW .COM | COMMISSION FOR sHANKMAN & kIL | -27.74 |
| Bill Pmt... | 9/22/2011 | 5081 | ADP, INC | acct# 00020-O63259 | -309.18 |
| Bill Pmt... | 9/22/2011 | 5082 | EXPEDIA INC. | COMMISSION: BUCKLEY, LESHER, VARGAS,... | -73.00 |
| Bill Pmt... | 9/22/2011 | 5083 | HOME DEPOT SUPPLY FACILIT... | IRONING BOARDS | -187.90 |
| Bill Pmt... | 9/22/2011 | 5084 | EDUARDO MORENO | PPE 9/22/11 | -174.00 |
| Bill Pmt... | 9/22/2011 | 5085 | JOHN P SULLIVAN | PPE 9/22/11 | -42.00 |
| Bill Pmt... | 9/22/2011 | 5086 | ORLANDO TOBON | PPE 9/22/11 | -174.00 |
| Bill Pmt... | 9/22/2011 | 5087 | PINTO ARIVAL | PPE 9/22/11 | -264.00 |
| Bill Pmt... | 9/22/2011 | 5088 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 9/16 - 9/22/11 | -3,750.00 |
| Bill Pmt... | 9/22/2011 | 5089 | MEGASYS HOSPITALITY SYST... | ANNUAL SUPPORT 2012-2013 | -14,489.39 |
| Bill Pmt... | 9/22/2011 | 5090 | SYSCO FOOD SERVICES | | -5,329.31 |
| Bill Pmt... | 9/23/2011 | 5091 | Chase Credit Card | LEASE VAN, TV, FOOD | -1,983.01 |
| Bill Pmt... | 9/23/2011 | 5092 | CASH | PETTY CASH: AD, SALES, CONT. LABOR, EL... | -3,013.85 |
| Bill Pmt... | 9/26/2011 | 5093 | DEBRA MARCUS | PPE 9/22/11 | -128.00 |
| Bill Pmt... | 9/26/2011 | 5094 | FRESKEETO FROZEN FOODS | FOOD DEL | -682.61 |
| Bill Pmt... | 9/26/2011 | 5095 | GILLETTE CREAMERY | ice cream | -269.10 |
| Bill Pmt... | 9/26/2011 | 5096 | GRAINGER | ACCT# 870479516  CENTRIFUGAL PUMP | -625.49 |
| Bill Pmt... | 9/26/2011 | 5097 | JACK BRENO | REIMBURSEMENT 9/1 - 9/15/11 | -602.75 |
| Bill Pmt... | 9/26/2011 | 5098 | LYNDA DuBOIS | PPE 9/22/11 | -207.00 |
| Bill Pmt... | 9/26/2011 | 5099 | ROBERT J. ANSON JR | PPE 9/22/11 | -93.00 |
| Bill Pmt... | 9/26/2011 | 5100 | TIME WARNER CABLE | 3 for one house cable | -134.29 |
| Bill Pmt... | 9/26/2011 | 5101 | U.S. FOOD SERVICE | 40334799 | -46.83 |
| Bill Pmt... | 9/27/2011 | 5102 | ADP, INC | acct# 00020-O63259 PAYROLL | -300.45 |
| Bill Pmt... | 9/27/2011 | 5103 | JIM MONTANYA | September Monthly water report | -450.00 |
| Bill Pmt... | 9/27/2011 | 5104 | KIMBALL MIDWEST | shop supplies | -574.46 |
| Bill Pmt... | 9/27/2011 | 5105 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -117.00 |
| Bill Pmt... | 9/27/2011 | 5106 | Zurich | POLICY # 5291950-3 7/1 -9/30/11 STATE DISA... | -2,362.88 |
| Bill Pmt... | 9/28/2011 | 5107 | CAPITAL ONE | storm roof, food , kosher | -447.51 |
| Bill Pmt... | 9/28/2011 | 5108 | FRANK L. BURNS JR. | FOOD SUPERVISION 9/25/11 | -250.00 |
| Bill Pmt... | 9/28/2011 | 5109 | MARYANN KRUM | ties for uniforms & mileage | -90.23 |
| Bill Pmt... | 9/28/2011 | 5110 | FRESKEETO FROZEN FOODS | FOOD PICK UP | -475.02 |
| Bill Pmt... | 9/28/2011 | 5111 | JOANNE GRILLO | CXL RESERVATION | -100.00 |
| Bill Pmt... | 9/28/2011 | 5112 | PERKINS d/b/a MT ELLIS PAPE... | room & spa supplies | -860.71 |
| Bill Pmt... | 9/29/2011 | 5113 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 9/23 - 9/29/11 | -3,750.00 |
| Bill Pmt... | 9/29/2011 | 5114 | CASH | PETTY CASH; FOOD, PRISES, UNIFORM, TA... | -217.68 |
| Bill Pmt... | 9/29/2011 | 5115 | CENTRAL HUDSON | HOUSE 2 MONTH ELECTRIC | -426.49 |
| Bill Pmt... | 9/29/2011 | 5116 | TAD CAPAR | INTERIOR CARPENTRY | -6,500.00 |
| Bill Pmt... | 9/29/2011 | 5117 | DEBRA MARCUS | PPE 9/29/11 | -87.00 |
| Bill Pmt... | 9/29/2011 | 5118 | IN THE SWIM | POOL SUPPLIES, PAINT | -159.74 |
| Bill Pmt... | 9/29/2011 | 5119 | J.C. EHRLICH CO. INC | 8078792 | -162.00 |
| Bill Pmt... | 9/29/2011 | 5120 | JENNIFER G. SCHNETZLER | PPE 9/29/11 | -204.00 |
| Bill Pmt... | 9/29/2011 | 5121 | LORNA M. BOUGHTON | PPE 9/29/11 | -144.00 |
| Bill Pmt... | 9/29/2011 | 5122 | ULSTER UNIFORM SERVICE, IN... | UNIFORMS | -121.00 |

Total 10114 · Chase Bank - Operating DIP Acct         -433,295.19

**TOTAL**         -433,295.19

"E"

## OUTSTANDING INVOICES:            AS OF  09/30/11

| GROUP: | DATE OF GRP. | AMOUNT |
|---|---|---|
| **KAUFMAN BAR MITZVAH** | 7/31-8/2/09 | $889.28 |
| Mr. Sinai Kaufman | | |
| 1371  42nd Street | | **Did sign for Certified Return Receipt Letter** |
| Brooklyn, NY  11219 | | |
| **MIRELDA TORREZ POOL PARTY** | 8/9/2009 | $791.98 |
| Ms. Marilda Torrez | | |
| Ellenville, NY  12428 | | |
| **PRIVATE STOCK ENTERTAINMENT** | 2/12-15/10 | $87,417.68 |
| Mr. Don Johnson | | **Stop Payment issued on checks** |
| Washington, DC | | -$67,528.86  charged to credit cards |
| (202) 489-1032 | | |
| **RICHMOND TOURS** | Feb + Mar 2011 | $5,723.50   attrition |
| Frank Petruzzi | | |
| 1828 Hylan Blvd | | |
| Staten Island, NY   10305 | | |
| **HAZAMIR** | 3/25-27/11 | $2,743.00 |
| Vivienne Lazar | | |
| 917-841-8499 | | |
| **MOTHER WALLS AME ZION CHURCH** | 6/2-4/11 | $740.00 |
| Mr. Ian Kim | | |
| 252-00 Horace Harding Expy | | |
| Little Neck, NY 11362 | | |
| **CUNY** | 6/14-16/11 | $10,355.00 |
| Queens College Committee for Disabled Students | | |
| 65-30 Kissena Blvd Kiely Hall 175 | | |
| Flushing, NY 11367 | | |
| **ZAMIR CHORAL FESTIVAL** | 7/10-14/11 | $3,619.55 |
| Mr. Ian Kim | | |
| 252-00 Horace Harding Expy | | |
| Little Neck, NY 11362 | | |
| **SOYUZIVKA** | 7/13-17/11 | $420.08 |
| for SELO bus driver | | |
| **HALPERN SHABBATON** | 7/15-17/11 | $367.20  corkage fee |
| Rachel Halpern | | |
| 5710 17th Ave | | |
| Brooklyn, NY 11204 | | |
| **VERIZON** | 9/5-25/11 | $143,970.00 |
| Mr. Neil Doyle | | |
| 420 Union St | | |
| Hudson, NY 12534 | | |
| **MHAST** | 9/12-14/11 | $2,047.00 |
| Negri Management Resources LLC | | |
| 194 Washington Ave Ste 415 | | |
| Albany, NY 12210 | | |

## TOTAL OUTSTANDING INVOICES:        $191,555.41

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

September 01, 2011 through September 30, 2011
Account Number: **00000861329605**



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00001100 DRE 802 151 27411 NNNNNNNNNNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$51,616.76** |
| Deposits and Additions | 131 | 760,261.58 |
| Checks Paid | 178 | - 415,773.92 |
| Electronic Withdrawals | 9 | - 128,033.20 |
| Fees and Other Withdrawals | 19 | - 233,731.84 |
| Ending Balance | 337 | **$34,339.38** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Deposit | $1,680.80 |
| 09/01 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,634.00 |
| 09/01 | American Express Settlement 6314376260      CCD ID: 1134992250 | 288.90 |
| 09/01 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 18.95 |
| 09/02 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0902Mmqfmp9F000038 Trn: 5636109245Ff | 20,000.00 |
| 09/02 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 11,780.30 |
| 09/02 | American Express Settlement 6314376260      CCD ID: 1134992250 | 3,383.55 |
| 09/02 | American Express Settlement 6314376302      CCD ID: 1134992250 | 193.70 |
| 09/02 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 33.00 |
| 09/06 | Deposit | 13,544.54 |
| 09/06 | Deposit | 6,268.44 |
| 09/06 | Deposit | 5,463.93 |
| 09/06 | Deposit | 1,125.42 |
| 09/06 | Deposit | 717.97 |
| 09/06 | Deposit | 448.00 |

**CHASE** ◇

September 01, 2011 through September 30, 2011

Account Number:    **000000861329605**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

1. Write in the Ending Balance shown on this statement:                Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:    $_____

3. Add Step 2 Total to Step 1 Balance.                Step 3 Total:    $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:    -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:  Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



EQUAL HOUSING LENDER    JPMorgan Chase Bank, N.A. Member FDIC

**CHASE** ◆

September 01, 2011 through September 30, 2011

Account Number: **00000861329605**

## DEPOSITS AND ADDITIONS   (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/06 | American Express Settlement 6314376260       CCD ID: 1134992250 | 12,621.34 |
| 09/06 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 5,918.10 |
| 09/06 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,813.30 |
| 09/06 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,612.30 |
| 09/06 | American Express Settlement 6314376260       CCD ID: 1134992250 | 775.59 |
| 09/06 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 727.80 |
| 09/06 | American Express Settlement 6314376260       CCD ID: 1134992250 | 723.60 |
| 09/06 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 566.00 |
| 09/06 | American Express Settlement 6314376302       CCD ID: 1134992250 | 140.43 |
| 09/06 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 91.00 |
| 09/06 | American Express Settlement 6314376302       CCD ID: 1134992250 | 34.87 |
| 09/06 | American Express Settlement 6314376302       CCD ID: 1134992250 | 9.68 |
| 09/07 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0907Mmqfmp9F000016 Trn: 4738109250Ff | 50,831.33 |
| 09/07 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,771.42 |
| 09/07 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 1,354.06 |
| 09/07 | American Express Settlement 6314376260       CCD ID: 1134992250 | 425.70 |
| 09/07 | American Express Settlement 6314376302       CCD ID: 1134992250 | 109.92 |
| 09/08 | Deposit | 5,905.50 |
| 09/08 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 34,929.40 |
| 09/08 | American Express Settlement 6314376260       CCD ID: 1134992250 | 1,386.91 |
| 09/08 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 728.14 |
| 09/08 | American Express Settlement 6314376302       CCD ID: 1134992250 | 162.71 |
| 09/09 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 90.00 |
| 09/12 | Deposit | 4,291.59 |
| 09/12 | Deposit | 3,470.09 |
| 09/12 | Deposit | 1,980.82 |
| 09/12 | Deposit | 221.74 |
| 09/12 | Deposit | 139.00 |
| 09/12 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 11,436.96 |
| 09/12 | American Express Settlement 6314376260       CCD ID: 1134992250 | 3,414.00 |
| 09/12 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,233.40 |
| 09/12 | American Express Settlement 6314376260       CCD ID: 1134992250 | 86.90 |
| 09/12 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 14.72 |
| 09/13 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0913Mmqfmp9F000030 Trn: 4366809256Ff | 98,400.00 |
| 09/13 | American Express Settlement 6314376260       CCD ID: 1134992250 | 17,687.62 |
| 09/13 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 9,245.49 |
| 09/13 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 294.63 |
| 09/14 | Deposit | 2,184.24 |
| 09/14 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,568.49 |
| 09/14 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 455.00 |
| 09/14 | American Express Settlement 6314376260       CCD ID: 1134992250 | 207.90 |
| 09/14 | American Express Settlement 6314376302       CCD ID: 1134992250 | 178.20 |

# CHASE ◯

September 01, 2011 through September 30, 2011

Account Number:    000000861329605

## DEPOSITS AND ADDITIONS   (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/15 | Deposit | 4,706.74 |
| 09/15 | Deposit | 1,920.21 |
| 09/15 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,278.62 |
| 09/15 | American Express Settlement 6314376260   CCD ID: 1134992250 | 875.30 |
| 09/15 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 865.44 |
| 09/16 | Deposit | 2,299.83 |
| 09/16 | Deposit | 600.00 |
| 09/16 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 6,063.69 |
| 09/16 | American Express Settlement 6314376260   CCD ID: 1134992250 | 3,921.23 |
| 09/16 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 603.46 |
| 09/19 | Deposit | 7,876.08 |
| 09/19 | Deposit | 4,879.00 |
| 09/19 | Deposit | 924.05 |
| 09/19 | Deposit | 583.50 |
| 09/19 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 37,281.94 |
| 09/19 | American Express Settlement 6314376260   CCD ID: 1134992250 | 14,236.98 |
| 09/19 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,694.12 |
| 09/19 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 523.00 |
| 09/19 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 465.23 |
| 09/19 | American Express Settlement 6314376302   CCD ID: 1134992250 | 48.33 |
| 09/19 | American Express Settlement 6314376302   CCD ID: 1134992250 | 43.58 |
| 09/19 | American Express Settlement 6314376260   CCD ID: 1134992250 | 11.98 |
| 09/20 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0920Mmqfmp9F000029 Trn: 5150209263Ff | 128,592.83 |
| 09/20 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,809.86 |
| 09/20 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 687.13 |
| 09/20 | American Express Settlement 6314376260   CCD ID: 1134992250 | 414.90 |
| 09/20 | American Express Settlement 6314376302   CCD ID: 1134992250 | 28.09 |
| 09/21 | Deposit | 1,992.07 |
| 09/21 | Verizon New York EDI Paymts 3525328   ID: 1135275510 | 12,316.00 |
| 09/21 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 893.60 |
| 09/21 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 413.58 |
| 09/21 | American Express Settlement 6314376260   CCD ID: 1134992250 | 108.90 |
| 09/21 | American Express Settlement 6314376302   CCD ID: 1134992250 | 30.99 |
| 09/22 | Deposit | 19,049.00 |
| 09/22 | Deposit | 1,085.64 |
| 09/22 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,195.73 |
| 09/22 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 296.50 |
| 09/22 | American Express Settlement 6314376260   CCD ID: 1134992250 | 150.09 |
| 09/23 | Deposit | 20,000.00 |
| 09/23 | Deposit | 636.19 |
| 09/23 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 669.84 |
| 09/23 | American Express Settlement 6314376260   CCD ID: 1134992250 | 550.00 |
| 09/23 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 266.00 |
| 09/26 | Deposit | 1,728.91 |
| 09/26 | Deposit | 1,182.52 |

**CHASE ⬥**

September 01, 2011 through September 30, 2011

Account Number:    **000000861329605**

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/26 | Verizon New York EDI Paymts 3525844          ID: 1135275510 | 22,268.00 |
| 09/26 | American Express Settlement 6314376260          CCD ID: 1134992250 | 9,456.05 |
| 09/26 | Bankcard 4539      Btot Dep    423849240093088 CCD ID: 10044539SD | 2,633.52 |
| 09/26 | Bankcard 4539      Mtot Dep    423849240093088 CCD ID: 10044539SD | 630.32 |
| 09/26 | Bankcard 4539      Btot Dep    423849240093016 CCD ID: 10044539SD | 48.44 |
| 09/26 | Bankcard 4539      Mtot Dep    423849240093016 CCD ID: 10044539SD | 10.79 |
| 09/26 | American Express Settlement 6314376302          CCD ID: 1134992250 | 1.56 |
| 09/27 | Deposit | 1,827.15 |
| 09/27 | Deposit | 996.66 |
| 09/27 | Deposit | 491.18 |
| 09/27 | Bankcard 4539      Btot Dep    423849240093088 CCD ID: 10044539SD | 8,112.58 |
| 09/27 | Bankcard 4539      Btot Dep    423849240093016 CCD ID: 10044539SD | 510.56 |
| 09/27 | American Express Settlement 6314376260          CCD ID: 1134992250 | 185.54 |
| 09/28 | Deposit | 4,218.00 |
| 09/28 | Deposit | 2,954.04 |
| 09/28 | Bankcard 4539      Btot Dep    423849240093088 CCD ID: 10044539SD | 583.38 |
| 09/28 | Bankcard 4539      Btot Dep    423849240093016 CCD ID: 10044539SD | 471.77 |
| 09/28 | American Express Settlement 6314376260          CCD ID: 1134992250 | 356.81 |
| 09/29 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0929Mmqfmp9F000026 Trn: 5131009272Ff | 55,112.35 |
| 09/29 | Deposit      694059135 | 432.00 |
| 09/29 | Bankcard 4539      Mtot Dep    423849240093088 CCD ID: 10044539SD | 7,793.28 |
| 09/29 | American Express Settlement 6314376260          CCD ID: 1134992250 | 1,319.00 |
| 09/29 | Bankcard 4539      Mtot Dep    423849240093016 CCD ID: 10044539SD | 205.79 |
| 09/30 | Deposit      694059139 | 859.26 |
| 09/30 | Deposit      936510535 | 578.60 |
| 09/30 | Deposit      640676740 | 224.09 |
| 09/30 | Bankcard 4539      Btot Dep    423849240093088 CCD ID: 10044539SD | 1,658.24 |
| 09/30 | American Express Settlement 6314376260          CCD ID: 1134992250 | 488.00 |
| 09/30 | Bankcard 4539      Btot Dep    423849240093016 CCD ID: 10044539SD | 212.55 |
| **Total Deposits and Additions** | | **$760,261.58** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 4546   ^ | | 09/20 | $25.00 |
| 4627  * ^ | 09/20 | 09/20 | 24.00 |
| 4858  * ^ | | 09/02 | 318.50 |
| 4859   ^ | | 09/08 | 357.00 |
| 4863  * ^ | | 09/07 | 238.00 |
| 4886  * ^ | | 09/08 | 268.92 |
| 4888  * ^ | | 09/12 | 155.00 |
| 4889   ^ | | 09/06 | 24.00 |
| 4893  * ^ | | 09/21 | 57.00 |
| 4910  * ^ | | 09/02 | 400.00 |

# CHASE ○

September 01, 2011 through September 30, 2011

Account Number: **000000861329605**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4914 * ^ | | 09/06 | 58.41 |
| 4915 ^ | | 09/02 | 69.60 |
| 4916 ^ | | 09/01 | 469.67 |
| 4918 * ^ | | 09/12 | 867.28 |
| 4919 ^ | | 09/06 | 635.00 |
| 4921 * ^ | | 09/02 | 261.15 |
| 4922 ^ | | 09/09 | 219.00 |
| 4923 ^ | | 09/06 | 1,602.94 |
| 4924 ^ | | 09/01 | 131.74 |
| 4925 ^ | | 09/01 | 598.03 |
| 4926 ^ | | 09/06 | 162.00 |
| 4927 ^ | | 09/14 | 286.00 |
| 4928 ^ | | 09/01 | 677.60 |
| 4929 ^ | | 09/09 | 540.00 |
| 4930 ^ | | 09/01 | 1,733.05 |
| 4932 * ^ | | 09/06 | 118.51 |
| 4933 ^ | | 09/01 | 489.79 |
| 4934 ^ | | 09/06 | 133.00 |
| 4935 ^ | | 09/06 | 712.50 |
| 4936 ^ | | 09/01 | 1,942.09 |
| 4939 * ^ | | 09/06 | 500.00 |
| 4940 ^ | | 09/06 | 220.00 |
| 4941 ^ | | 09/06 | 9,101.71 |
| 4942 ^ | | 09/15 | 6,493.40 |
| 4943 ^ | | 09/06 | 1,446.41 |
| 4944 ^ | | 09/09 | 485.00 |
| 4946 * ^ | | 09/01 | 3,750.00 |
| 4947 ^ | | 09/06 | 143.05 |
| 4948 ^ | | 09/01 | 3,750.00 |
| 4949 ^ | | 09/07 | 360.50 |
| 4950 ^ | | 09/08 | 262.89 |
| 4951 ^ | | 09/09 | 174.00 |
| 4952 ^ | | 09/06 | 695.00 |
| 4953 ^ | | 09/13 | 90.00 |
| 4954 ^ | | 09/23 | 405.00 |
| 4955 ^ | | 09/13 | 51.00 |
| 4956 ^ | | 09/09 | 122.03 |
| 4957 ^ | | 09/14 | 11,779.07 |
| 4958 ^ | | 09/20 | 655.56 |
| 4959 ^ | | 09/15 | 3,048.75 |
| 4960 ^ | | 09/09 | 127.28 |
| 4961 ^ | | 09/14 | 41,420.91 |
| 4962 ^ | | 09/12 | 1,323.54 |
| 4963 ^ | | 09/16 | 713.67 |
| 4964 ^ | | 09/20 | 582.98 |
| 4965 ^ | | 09/13 | 2,360.29 |

# CHASE ⬤



September 01, 2011 through September 30, 2011

Account Number:    **000000861329605**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4966  ^ | | 09/12 | 944.41 |
| 4967  ^ | | 09/09 | 35.25 |
| 4968  ^ | | 09/12 | 274.36 |
| 4970 * ^ | | 09/09 | 133.00 |
| 4971  ^ | | 09/16 | 570.00 |
| 4972  ^ | | 09/12 | 3,826.64 |
| 4973  ^ | | 09/08 | 428.03 |
| 4974  ^ | | 09/08 | 33,078.95 |
| 4975  ^ | | 09/14 | 41,420.90 |
| 4976  ^ | | 09/08 | 7,533.59 |
| 4977  ^ | | 09/09 | 440.19 |
| 4978  ^ | | 09/12 | 851.75 |
| 4979  ^ | | 09/09 | 306.90 |
| 4980  ^ | | 09/13 | 192.35 |
| 4981  ^ | | 09/13 | 797.28 |
| 4982  ^ | | 09/14 | 61.18 |
| 4983  ^ | | 09/13 | 750.00 |
| 4984  ^ | | 09/14 | 279.19 |
| 4985  ^ | | 09/13 | 1,353.52 |
| 4987 * ^ | | 09/13 | 3,750.00 |
| 4988  ^ | | 09/12 | 1,165.05 |
| 4989  ^ | | 09/16 | 266.00 |
| 4990  ^ | | 09/13 | 22.94 |
| 4991  ^ | | 09/30 | 1,965.60 |
| 4992  ^ | | 09/19 | 317.00 |
| 4993  ^ | | 09/13 | 450.00 |
| 4994  ^ | | 09/23 | 153.00 |
| 4995  ^ | | 09/12 | 9.12 |
| 4997 * ^ | | 09/13 | 9,498.46 |
| 4998  ^ | | 09/14 | 133.00 |
| 4999  ^ | | 09/12 | 896.01 |
| 5000  ^ | | 09/14 | 66.00 |
| 5001  ^ | | 09/14 | 288.00 |
| 5003 * ^ | | 09/12 | 1,703.92 |
| 5004  ^ | | 09/13 | 108.55 |
| 5005  ^ | | 09/14 | 174.47 |
| 5006  ^ | | 09/12 | 3,367.93 |
| 5007  ^ | | 09/12 | 1,980.82 |
| 5008  ^ | | 09/12 | 3,470.09 |
| 5009  ^ | | 09/12 | 287.59 |
| 5010  ^ | | 09/15 | 152.85 |
| 5011  ^ | | 09/19 | 360.00 |
| 5012  ^ | | 09/16 | 432.00 |
| 5013  ^ | | 09/15 | 857.00 |
| 5014  ^ | | 09/30 | 145.78 |
| 5015  ^ | | 09/19 | 354.00 |

# CHASE ○

September 01, 2011 through September 30, 2011

Account Number:    **000000861329605**

## CHECKS PAID    (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5016 ^ | | 09/19 | 6,388.00 |
| 5017 ^ | | 09/12 | 1,483.22 |
| 5018 ^ | | 09/12 | 1,092.29 |
| 5019 ^ | | 09/20 | 400.00 |
| 5020 ^ | | 09/14 | 3,600.00 |
| 5021 ^ | | 09/14 | 1,784.00 |
| 5022 ^ | | 09/20 | 750.00 |
| 5023 ^ | | 09/21 | 600.00 |
| 5024 ^ | | 09/19 | 469.00 |
| 5025 ^ | | 09/19 | 5,026.67 |
| 5026 ^ | | 09/20 | 250.00 |
| 5027 ^ | | 09/22 | 1,926.00 |
| 5028 ^ | | 09/20 | 3,750.00 |
| 5029 ^ | | 09/29 | 110.00 |
| 5030 ^ | | 09/23 | 934.24 |
| 5031 ^ | | 09/23 | 417.94 |
| 5032 ^ | | 09/27 | 353.16 |
| 5035 * ^ | | 09/27 | 57.00 |
| 5036 ^ | | 09/27 | 600.00 |
| 5037 ^ | | 09/22 | 300.00 |
| 5039 * ^ | | 09/26 | 505.21 |
| 5040 ^ | | 09/27 | 84.24 |
| 5041 ^ | | 09/22 | 1,587.80 |
| 5042 ^ | | 09/26 | 1,381.85 |
| 5043 ^ | | 09/23 | 350.00 |
| 5044 ^ | | 09/22 | 74.75 |
| 5045 ^ | | 09/20 | 284.91 |
| 5046 ^ | | 09/20 | 278.91 |
| 5047 ^ | | 09/27 | 350.00 |
| 5048 ^ | | 09/23 | 8,503.23 |
| 5049 ^ | | 09/21 | 33,670.70 |
| 5050 ^ | | 09/23 | 37,114.90 |
| 5051 ^ | | 09/23 | 378.30 |
| 5052 ^ | | 09/26 | 1,555.09 |
| 5054 * ^ | | 09/22 | 156.09 |
| 5055 ^ | | 09/22 | 200.00 |
| 5056 ^ | | 09/23 | 648.00 |
| 5057 ^ | | 09/26 | 16,471.44 |
| 5058 ^ | | 09/26 | 126.60 |
| 5060 * ^ | | 09/22 | 1,242.13 |
| 5061 ^ | | 09/27 | 312.08 |
| 5062 ^ | | 09/23 | 117.00 |
| 5063 ^ | | 09/23 | 15.60 |
| 5064 ^ | | 09/23 | 96.50 |
| 5065 ^ | | 09/21 | 2,151.17 |
| 5067 * ^ | | 09/27 | 500.00 |

**CHASE** ⬡



September 01, 2011 through September 30, 2011

Account Number: **00000861329605**

## CHECKS PAID _(continued)_

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5068 ^ | | 09/21 | 6,414.67 |
| 5069 ^ | | 09/21 | 1,667.00 |
| 5070 ^ | | 09/26 | 117.00 |
| 5071 ^ | | 09/27 | 467.13 |
| 5072 ^ | | 09/26 | 162.50 |
| 5073 ^ | | 09/28 | 289.57 |
| 5075 * ^ | | 09/28 | 76.05 |
| 5076 ^ | | 09/26 | 229.96 |
| 5077 ^ | | 09/29 | 1,590.00 |
| 5079 * ^ | | 09/27 | 1,084.98 |
| 5080 ^ | | 09/30 | 27.74 |
| 5081 ^ | | 09/28 | 309.18 |
| 5082 ^ | | 09/27 | 73.00 |
| 5083 ^ | | 09/27 | 187.90 |
| 5084 ^ | | 09/26 | 174.00 |
| 5085 ^ | | 09/27 | 42.00 |
| 5087 * ^ | | 09/26 | 264.00 |
| 5088 ^ | | 09/26 | 3,750.00 |
| 5089 ^ | | 09/27 | 14,489.39 |
| 5090 ^ | | 09/28 | 5,329.31 |
| 5091 ^ | | 09/26 | 1,983.01 |
| 5092 ^ | | 09/27 | 3,013.85 |
| 5093 ^ | | 09/30 | 128.00 |
| 5094 ^ | | 09/29 | 682.61 |
| 5095 ^ | | 09/29 | 269.10 |
| 5096 ^ | | 09/30 | 625.49 |
| 5101 * ^ | | 09/29 | 46.83 |
| 5104 * ^ | | 09/30 | 574.46 |
| 5113 * ^ | | 09/29 | 3,750.00 |
| 5114 ^ | | 09/30 | 217.68 |

**Total Checks Paid** **$415,773.92**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Transfer To Chk Xxxxxx0454 | $36,022.82 |
| 09/06 | Bankcard 4539   Mtot Disc  423849240093088 CCD ID: 10044539Sm | 2,773.65 |
| 09/06 | Bankcard 4539   Mtot Disc  423849240093016 CCD ID: 10044539Sm | 389.77 |
| 09/12 | 09/12 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding, Inc.--Operatiref: Fee/Time/08:02 Imad: 0912B1Qgc01C000958 Trn: 0056100255Es | 21,000.00 |
| 09/12 | American Express Axp Discnt 6314376260    CCD ID: 1134992250 | 2,747.82 |
| 09/21 | Transfer To Chk Xxxxxx0454 | 50,000.00 |

**CHASE** ◯

September 01, 2011 through September 30, 2011

Account Number:    **000000861329605**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/22 | Nys Tax & Financ Sales Tax  Se1101251245    CCD ID: 1001010042 | 5,592.57 |
| 09/26 | Heritagenergy IN Elogistics Chase Bank NA    CCD ID: 9336090001 | 9,423.81 |
| 09/27 | Shift4-Debits   Payments   C9725    CCD ID: 1330597785 | 82.76 |

**Total Electronic Withdrawals**                                                                          **$128,033.20**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | 09/02 Transfer To Chk Xxxxx0454 | $20,000.00 |
| 09/02 | Incoming Domestic Wire Fee | 15.00 |
| 09/06 | 09/06 Withdrawal | 4,500.00 |
| 09/07 | Incoming Domestic Wire Fee | 15.00 |
| 09/08 | 09/08 Transfer To Chk Xxxxx0454 | 53,651.37 |
| 09/12 | Outgoing Domestic Wire Fee | 30.00 |
| 09/13 | Incoming Domestic Wire Fee | 15.00 |
| 09/15 | 09/15 Withdrawal | 4,500.00 |
| 09/15 | 09/15 Transfer To Chk Xxxxx0454 | 30,000.00 |
| 09/16 | 09/16 Transfer To Chk Xxxxx0454 | 10,000.00 |
| 09/19 | 09/19 Withdrawal | 5,000.00 |
| 09/19 | 09/19 Transfer To Chk Xxxxx0454 | 20,565.30 |
| 09/20 | Incoming Domestic Wire Fee | 15.00 |
| 09/22 | 09/22 Transfer To Chk Xxxxx0454 | 19,494.94 |
| 09/26 | 09/26 Withdrawal | 5,000.00 |
| 09/29 | 09/29 Transfer To Chk Xxxxx0454 | 60,779.24 |
| 09/29 | Incoming Domestic Wire Fee | 15.00 |
| 09/30 | Cash Deposit Immediate | 61.99 |
| 09/30 | Service Fee | 74.00 |

**Total Fees & Other Withdrawals**                                                                    **$233,731.84**

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 385 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 09/01 | $5,674.62 | 09/16 | 4,708.16 |
| 09/02 | 20,000.92 | 09/19 | 34,795.98 |
| 09/06 | 50,387.28 | 09/20 | 160,312.43 |
| 09/07 | 104,266.21 | 09/21 | 81,507.03 |
| 09/08 | 51,798.12 | 09/22 | 73,709.71 |
| 09/09 | 49,305.47 | 09/23 | 46,344.87 |
| 09/12 | 28,117.85 | 09/26 | 43,160.51 |
| 09/13 | 134,306.20 | 09/27 | 33,939.85 |
| 09/14 | 37,607.31 | 09/28 | 36,519.74 |
| 09/15 | 3,201.62 | 09/29 | 34,139.38 |

# CHASE ○



September 01, 2011 through September 30, 2011

Account Number:  **000000861329605**

## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 09/30 | 34,339.38 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 191 |
| Deposits / Credits | 131 |
| Deposited Items | 63 |
| **Transaction Total** | **385** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $74.00 |
| **Total Service Fees** | **$74.00** |

# CHASE ○

This Page Intentionally Left Blank

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------x

In re                                                            Chapter 11

EVERYDAY LOGISTICS LLC,                          Case No. 10-22026 (RDD)

                        Debtor.

--------------------------------------------------------x

## MONTHLY OPERATING STATEMENT FOR THE PERIOD OF
## October 1, 2011 to October 30, 2011

DEBTOR'S ADDRESS:
    156 Grandview Ave
    Monsey, NY  10952

                          MONTHLY DISBURSEMENTS:
                                   $594,435.20

DEBTOR'S ATTORNEY:
    Backenroth, Frankel & Krinsky, LLP    MONTHLY OPERATING
    489 Fifth Avenue                     PROFIT (LOSS):
    New York, New York 10017           $77,961.72

REPORT PREPARER:
    Mark Frankel, with information obtained from Debtor.

    THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF
THE DEBTOR.

    The undersigned, having reviewed the attached report and being familiar with Debtor's
financial affairs, verifies under the penalty of perjury, that the information contained therein is
complete, accurate and truthful to the best of my knowledge.

DATE: 1/25/2011              /s/ Eliot Spitzer, Managing Member
                                SIGNATURE AND TITLE

Indicate if this is an amended statement by checking here

                              AMENDED STATEMENT

Receipts and Disbursements

RECEIPTS                $672,396.92

DISBURSEMENTS           $594,435.20

Balance Sheet

ASSETS

Real Property                                    $ 7,000.000.00

Personal Property                                $30,000.00

LIABILITIES

Secured Claims                                   $25,633,500.00

General Unsecured Claims                         $769,349.00

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re  Everyday Logistics LLC                    ,          Case No.  10-22026

_Debtor_

Small Business Case under Chapter 11

### SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  OCToBeR 2011                    Date filed: _____

Line of Business: _____          NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Eliot Seiler
Printed Name of Responsible Party

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

Page 2

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?       ☐   ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?        ☐   ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                 ☐   ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?      ☐   ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?   ☐   ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX   ☐   ☐
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

                                        TOTAL INCOME  $ 672,396.92

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ <58,562.72>

Cash on Hand at End of Month      $ 19,399.—

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL   $ -0-

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

                                        TOTAL EXPENSES  $ 594,435.20

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*          $ 672,396.92

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*        $ 594,435.20

*(Subtract Line C from Line B)*     CASH PROFIT FOR THE MONTH   $ 77,961.72

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ *281,360.36*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $ *69,860.51*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                    *126*
NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                      *115*

## PROFESSIONAL FEES

*BANKRUPTCY-RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                          $ *31,060.—*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                     $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                                $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                              $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ _____ | $ 672,396.92 | $ _____ |
| EXPENSES | $ _____ | $ 594,435.20 | $ _____ |
| CASH PROFIT | $ _____ | $ 77,961.72 | $ _____ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                    $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                               $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                        $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

"B"

Month    **10/01/2011**    through    **10/31/2011**

## INCOME

| | | Received on date | | Bank Deposit |
|---|---|---|---|---|
| | | Cash | Checks | Totals |
| 1 | 10/01 - 06 | $ 4,535.14 | $ 14,489.00 | $ 19,024.14 |
| 2 | 10/07 - 13 | $ 7,274.79 | $ 50,361.56 | $ 57,636.35 |
| 3 | 10/14 - 20 | $ 10,588.35 | $ 15,290.95 | $ 25,879.30 |
| 4 | 10/21 - 27 | $ 50,275.25 | $ 34,156.86 | $ 84,432.11 |
| 5 | 10/28 - 31 | $ 3,824.79 | $ 171,972.00 | $ 175,796.79 |
| | | $ 76,498.32 | $ 286,270.37 | $ 362,768.69 | $ 362,768.69 |

| | Processed on date | | | Credit Card |
|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals |
| 1 | $ 30,085.07 | $ 12,501.29 | $ 1,240.45 | $ 43,826.81 |
| 2 | $ 24,932.51 | $ 33,154.19 | $ 1,910.71 | $ 59,997.41 |
| 3 | $ 10,132.67 | $ 65,803.38 | $ 10,692.65 | $ 86,628.70 |
| 4 | $ 5,782.76 | $ 36,605.40 | $ 4,395.51 | $ 46,783.67 |
| 5 | $ 14,552.50 | $ 56,775.30 | $ 1,063.84 | $ 72,391.64 |
| | $ 85,485.51 | $ 204,839.56 | $ 19,303.16 | $ 309,628.23 | $ 309,628.23 |

**Total income for the month:**    $ 672,396.92

## DISBURSEMENTS

| | |
|---|---|
| Bank, credit card and processing fees: | $ 5,452.91 |
| Credit card repayment: | $ 20,000.00 |
| Total check disbursements (list attached): | $ 291,367.82 |
| Total payroll expense (transfers): | $ 246,554.47 |
| Other legal and bank fees (including uncleared checks): | $ 31,060.00 |

**Total expenses for the month:**    $ 594,435.20

# Cash profit (loss) for the month:    $ 77,961.72

## The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of October 31, 2011

1 of 3

:33 PM
11/21/11
Accrual Basis

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 10/3/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 9/30 - 10/6/11 | -5,000.00 |
| Bill Pmt... | 10/11/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 10/7 - 10/13/11 | -4,000.00 |
| Bill Pmt... | 10/11/2011 | | Kennedy Funding Inc. | BANKRUPTCY TERMS | -10,030.00 |
| Bill Pmt... | 10/18/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 10/14 - 10/20/11 | -5,000.00 |
| Bill Pmt... | 10/19/2011 | | NYS SALES TAX PROCESSING | 20-3729464  SALES TAX  SEPTEMBER | -15,325.74 |
| Bill Pmt... | 10/21/2011 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 10/21 - 10/27/11 | -500.00 |
| Bill Pmt... | 10/21/2011 | 0 | Kennedy Funding Inc. | BANKRUPTCY TERMS | -21,030.00 |
| Bill Pmt... | 10/28/2011 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 10/21 - 10/27 | -5,000.00 |
| Bill Pmt... | 10/4/2011 | 5123 | CENTRAL HUDSON | OCTOBER TRANSFORMER RENTAL | -428.03 |
| Bill Pmt... | 10/4/2011 | 5124 | HOME DEPOT SUPPLY FACILIT... | SHOP SUPPLIES | -803.50 |
| Bill Pmt... | 10/4/2011 | 5125 | IN THE SWIM | CLEANING MITT | -39.96 |
| Bill Pmt... | 10/4/2011 | 5126 | RELIABLE OFFICE SUPPLIES | office supplies | -350.17 |
| Bill Pmt... | 10/4/2011 | 5127 | THE TONER COMPANY | toners | -265.35 |
| Bill Pmt... | 10/6/2011 | 5128 | ADP, INC | ACCT #287801 | -287.53 |
| Bill Pmt... | 10/6/2011 | 5129 | ALLGAS WELDING SUPPLY | ANNUAL RENEWAL 9 TANKS ACCT# 700213 | -427.68 |
| Bill Pmt... | 10/6/2011 | 5130 | COFFEE SYSTEM OF THE HUD... | 150620 | -169.30 |
| Bill Pmt... | 10/6/2011 | 5131 | FRANK L. BURNS JR. | FOOD SUPERVISION 10/1/11 | -250.00 |
| Bill Pmt... | 10/6/2011 | 5132 | GRAPHIC SPECTRUMS | WEB UPDATES 9/30/11 | -144.00 |
| Bill Pmt... | 10/6/2011 | 5133 | JACK BRENO | reimbursment 9/16 - 9/30/11 | -93.06 |
| Bill Pmt... | 10/6/2011 | 5134 | JENNIFER G. SCHNETZLER | PPE 10/6/11 | -102.00 |
| Bill Pmt... | 10/6/2011 | 5135 | LEISURE TIME SPRING WATER | WATER SPA | -189.11 |
| Bill Pmt... | 10/6/2011 | 5136 | LORNA M. BOUGHTON | PPE 10/6/11 | -117.00 |
| Bill Pmt... | 10/6/2011 | 5137 | NOBLE GAS SOLUTIONS | MONTHLY RENTAL CYLINDER | -8.10 |
| Bill Pmt... | 10/6/2011 | 5138 | PERKINS d/b/a MT ELLIS PAPE... | room guest supplies | -894.19 |
| Bill Pmt... | 10/6/2011 | 5139 | SYSCO FOOD SERVICES | FOOD DEL | -13,458.22 |
| Bill Pmt... | 10/6/2011 | 5140 | TEXTRON FINANCIAL CORPOR... | ACCT # 3110026833001 GOLF CART LEASE | -3,048.75 |
| Bill Pmt... | 10/6/2011 | 5141 | ULSTER UNIFORM SERVICE, IN... | grounds & engineering uniforms | -117.00 |
| Bill Pmt... | 10/12/2011 | 5142 | SUNOCO 209 EXPRESS MART | VOID: CIGARETTES | 0.00 |
| Bill Pmt... | 10/12/2011 | 5143 | CULLIGAN WATER CONDITIONI... | SKID OF SOLAR SALT  & RENTAL | -651.03 |
| Bill Pmt... | 10/12/2011 | 5144 | DAVID WINOGRAD ENTERTAIN... | SENIOR ENTERTAINMETN 10/3/11 | -350.00 |
| Bill Pmt... | 10/12/2011 | 5145 | G&G HOUSE OF WHEELS INC | oil & magnum gatorine | -99.90 |
| Bill Pmt... | 10/12/2011 | 5146 | J.C. EHRLICH CO. INC | 8078792 | -1,576.64 |
| Bill Pmt... | 10/12/2011 | 5147 | JEFF KROLICK | SENIOR ENTERTAINMENT 10/6/11 | -350.00 |
| Bill Pmt... | 10/12/2011 | 5148 | MICHEL AIESE | SENIORS 10/4/11 SJP BANK | -350.00 |
| Bill Pmt... | 10/12/2011 | 5149 | TIME WARNER CABLE | CABLE / INTERNET | -1,381.86 |
| Bill Pmt... | 10/12/2011 | 5150 | JOHN COLL | MARTINELI APPLE CIDER , YEONCLING | -126.68 |
| Bill Pmt... | 10/12/2011 | 5151 | SUSAN HAHN | SUPPLIES FOR GIFT SHOP | -142.08 |
| Bill Pmt... | 10/12/2011 | 5152 | CASH | petty cash, milk, eggs, curtian rods, uniform pan... | -448.88 |
| Bill Pmt... | 10/12/2011 | 5154 | DUTCHESS BEER DISTRIBUTO... | ACCT # 22165  BEER DEL | -403.15 |
| Bill Pmt... | 10/12/2011 | 5155 | EMPIRE MERCHANTS NORTH | ACCT# 97802 LIQUOR DEL | -756.63 |
| Bill Pmt... | 10/12/2011 | 5156 | LOBO DISTRIBUTING INC. | ACCT# 100963  BEER DEL | -153.45 |
| Bill Pmt... | 10/12/2011 | 5157 | MANHATTAN BEER DIST. LLC | ACCT# 78684 BEER DEL | -192.50 |
| Bill Pmt... | 10/12/2011 | 5158 | SOUTHERN WINE & SPIRITS O... | ACCT# 34629 LIQUOR DEL | -778.60 |
| Bill Pmt... | 10/12/2011 | 5159 | AMERICAN EXPRESS | TRANSPORTATION, KOSHER FOOD, PHONE... | -4,211.41 |
| Bill Pmt... | 10/13/2011 | 5160 | ADP, INC | 6/10/11 INV. | -872.25 |
| Bill Pmt... | 10/13/2011 | 5161 | ADP, INC | 7/8/11 INVOICE | -1,198.44 |
| Bill Pmt... | 10/13/2011 | 5162 | ADP, INC | 8/12/11 INV | -1,201.43 |
| Bill Pmt... | 10/13/2011 | 5163 | ADP, INC | SEPTEMBER 2011 INVOICE | -1,213.39 |
| Bill Pmt... | 10/13/2011 | 5164 | ADP, INC | ACCT# 287801 MONTLY FEES | -1,036.62 |
| Bill Pmt... | 10/13/2011 | 5165 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 10/13/2011 | 5166 | MEETINGS, SEMINARS & CONV... | COMMISSION | -680.00 |
| Bill Pmt... | 10/13/2011 | 5167 | OVERSEA CHINESE MISSION | REFUND | -1,755.00 |
| Bill Pmt... | 10/13/2011 | 5168 | PENNSYLVANIA CLASSIC PRO... | DANCE FLOOR FOR COUNTRY DANCE | -3,150.00 |
| Bill Pmt... | 10/13/2011 | 5169 | TRAVEL NOW .COM | COMMISSION KAHN, HASKINS, NAGY, AMAR... | -110.02 |
| Bill Pmt... | 10/13/2011 | 5170 | WILFRED MACDONALD INC. | 200700 | -171.98 |
| Bill Pmt... | 10/13/2011 | 5171 | ULSTER COUNTY DEPARTMEN... | ANNUAL RENEWAL OF TEMPORARY RESID... | -500.00 |
| Bill Pmt... | 10/13/2011 | 5172 | AMERICAN EXPRESS | beverage, promo, banq, food | -2,435.35 |
| Bill Pmt... | 10/13/2011 | 5173 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -353.16 |
| Bill Pmt... | 10/13/2011 | 5174 | CAPITAL ONE | HERITAGENERGY | -17,150.82 |
| Bill Pmt... | 10/13/2011 | 5175 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 9/30 - 10/6/11 | -3,750.00 |
| Bill Pmt... | 10/13/2011 | 5176 | BOOKING.COM B. V. | HOTEL # 313346 , SEYFFERT, FLISS, CAVALI... | -167.10 |
| Bill Pmt... | 10/13/2011 | 5177 | DEBRA MARCUS | PPE 10/13/11 | -108.00 |
| Bill Pmt... | 10/13/2011 | 5178 | ENVIRONMENTAL LABWORKS,... | monthly testing | -110.00 |
| Bill Pmt... | 10/13/2011 | 5179 | JENNIFER G. SCHNETZLER | PPE 10/13/11 | -398.00 |
| Bill Pmt... | 10/13/2011 | 5180 | LAMELA'S SANITATION & RECY... | SEPTEMBER WASTE REMOVAL | -3,019.14 |
| Bill Pmt... | 10/13/2011 | 5181 | LORNA M. BOUGHTON | PPE 10/13/11 | -353.00 |
| Bill Pmt... | 10/13/2011 | 5182 | PEPSI COLA OF HUDSON VALL... | acct# 30126 | -597.70 |

:33 PM

**The Lexington at The Hudson Valley Resort**
**Account QuickReport**
**As of October 31, 2011**

11/21/11

Accrual Basis

2 of 3

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 10/13/2011 | 5183 | ROBERT J. ANSON JR | PPE 10/13/11 | -281.00 |
| Bill Pmt... | 10/13/2011 | 5184 | RONDOUT COUNTRY CLUB | 9/13/11 overflow golfers | -4,065.00 |
| Bill Pmt... | 10/13/2011 | 5185 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -117.00 |
| Bill Pmt... | 10/13/2011 | 5187 | Zurich | POLICY # 5291950-3 7/1 -9/30/11 STATE DISA... | -2,362.88 |
| Bill Pmt... | 10/14/2011 | 5188 | Chase Credit Card | wine | -516.91 |
| Bill Pmt... | 10/14/2011 | 5189 | STEDNER PRINTING | COUNTRY DANCE PACKETS 90 28PAGES D... | -299.38 |
| Bill Pmt... | 10/15/2011 | 5190 | BARBARA MONROE | REFUND COUNTRY DANCE | -480.00 |
| Bill Pmt... | 10/15/2011 | 5191 | CHRISTOPHER PETRE | REFUND COUNTRY DANCE | -200.00 |
| Bill Pmt... | 10/15/2011 | 5192 | DEBI PANCOAST | REFUND COUNTRY DANCE | -200.00 |
| Bill Pmt... | 10/15/2011 | 5193 | FRANK TRACE | REFUND COUNTRY DANCE | -400.00 |
| Bill Pmt... | 10/15/2011 | 5194 | GREG VAN ZILEN | REFUND COUNTRY DANCE | -200.00 |
| Bill Pmt... | 10/15/2011 | 5195 | JAMES KELLERMAN | REFUND COUNTRY DANCE | -200.00 |
| Bill Pmt... | 10/15/2011 | 5196 | JAMES WILLIS JR. | REFUND COUNTRY DANCE | -300.00 |
| Bill Pmt... | 10/15/2011 | 5197 | JOANNE BRADY | REFUND COUNTRY DANCE | -1,030.00 |
| Bill Pmt... | 10/15/2011 | 5198 | JOHN GOSART | REFUND COUNTRY DANCE | -510.00 |
| Bill Pmt... | 10/15/2011 | 5199 | JOHN ROBINSON | REFUND COUNTRY DANCE | -700.00 |
| Bill Pmt... | 10/15/2011 | 5200 | LOUIE ST. GEORGE | REFUND COUNTRY DANCE | -500.00 |
| Bill Pmt... | 10/15/2011 | 5201 | LYNDY ANG | REFUND COUNTRY DANCE | -300.00 |
| Bill Pmt... | 10/15/2011 | 5202 | STEVE LESCARBEAU | REFUND COUNTRY DANCE | -200.00 |
| Bill Pmt... | 10/15/2011 | 5203 | Sue Wetzel | REFUND COUNTRY DANCE | -1,100.00 |
| Bill Pmt... | 10/15/2011 | 5204 | TOM DAILEY | REFUND COUNTRY DANCE | -700.00 |
| Bill Pmt... | 10/15/2011 | 5205 | WILLIAM GILBERT | REFUND COUNTRY DANCE | -300.00 |
| Bill Pmt... | 10/16/2011 | 5206 | LAKE MISHNOCK GROVE INC. | REBATE COUNTRY DANCE WEEKEND | -5,640.45 |
| Bill Pmt... | 10/17/2011 | 5207 | CENTRAL HUDSON | SEPTEMBER ELECTRIC BILL | -31,326.50 |
| Bill Pmt... | 10/17/2011 | 5208 | COFFEE SYSTEM OF THE HUD... | 150620 | -370.32 |
| Bill Pmt... | 10/17/2011 | 5209 | FRESKEETO FROZEN FOODS | FOOD PICK UP | -246.34 |
| Bill Pmt... | 10/17/2011 | 5210 | PEPSI COLA OF HUDSON VALL... | soda del | -341.10 |
| Bill Pmt... | 10/17/2011 | 5211 | SPA PARTNERS | SUPPLIES | -313.26 |
| Bill Pmt... | 10/17/2011 | 5212 | US ALARM & DETECTION SUPP... | SMOKE DETECTORS | -293.83 |
| Bill Pmt... | 10/17/2011 | 5213 | Yellow Book USA | ACCT# A0JLPQ MONTLY DIRECTORY | -96.50 |
| Bill Pmt... | 10/17/2011 | 5214 | PETER KOSCIOLEK | relay for laundry room | -362.77 |
| Bill Pmt... | 10/17/2011 | 5215 | AMERICAN EXPRESS | resort expenses, electrical, plumbimg, grnds, pa... | -3,507.41 |
| Bill Pmt... | 10/18/2011 | 5216 | ADP, INC | ACCT# 287801 WEEKLY PAYROLL | -268.89 |
| Bill Pmt... | 10/18/2011 | 5217 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 10/18/2011 | 5218 | NYSDEC REGION 3 | RENEWAL OF PETROLEUM BULK STORAGE... | -500.00 |
| Bill Pmt... | 10/18/2011 | 5219 | ROGO FASTENER CO., INC. | GROUNDS | -249.53 |
| Bill Pmt... | 10/18/2011 | 5220 | CASH | labor, ad, transportation, | -3,472.15 |
| Bill Pmt... | 10/21/2011 | 5221 | MARC MINOFF | COMMISSION UTU, PETERSON/MCVETTY, ... | -39.84 |
| Bill Pmt... | 10/21/2011 | 5222 | SOUTHERN WINE & SPIRITS O... | acct# 34629 LIQUOR DEL | -375.58 |
| Bill Pmt... | 10/21/2011 | 5223 | EDUARDO MORENO | PPE 10/13/11 | -66.00 |
| Bill Pmt... | 10/21/2011 | 5224 | JACK BRENO | REIMBURSMENT 10/1 - 10/15/11 | -333.37 |
| Bill Pmt... | 10/21/2011 | 5225 | KEVIN MORENO | PPE 10/13/11 | -66.00 |
| Bill Pmt... | 10/21/2011 | 5226 | PABLO FERRADA | PPE 10/13/11 | -72.00 |
| Bill Pmt... | 10/21/2011 | 5227 | PINTO ARIVAL | PPE 10/13/11 | -72.00 |
| Bill Pmt... | 10/21/2011 | 5228 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 10/7 - 10/13/11 | -3,750.00 |
| Bill Pmt... | 10/21/2011 | 5229 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 10/14 - 10/20/11 | -3,750.00 |
| Bill Pmt... | 10/21/2011 | 5230 | Chase Credit Card | TIME CLOCK, CARDS, PARTS | -1,901.13 |
| Bill Pmt... | 10/21/2011 | 5231 | HIGHWAY DISPLAYS | 2580 BILLBOARD | -600.00 |
| Bill Pmt... | 10/21/2011 | 5232 | HOME DEPOT SUPPLY FACILIT... | DISPENSERS SPA | -188.95 |
| Bill Pmt... | 10/21/2011 | 5233 | THE HARTFORD | 166 12838463 | -6,493.40 |
| Bill Pmt... | 10/21/2011 | 5234 | AMERICAN EXPRESS | FURNITURE, CIGS, ROOMS, ENTERTAINMENT | -7,187.75 |
| Bill Pmt... | 10/24/2011 | 5235 | CAPITAL ONE | roof, rooms | -1,040.02 |
| Bill Pmt... | 10/24/2011 | 5236 | Chase Credit Card | CARPENTRY, PARTS GNDS, UNIFORMS | -1,385.02 |
| Bill Pmt... | 10/24/2011 | 5237 | PETER KOSCIOLEK | MOTAN PXW-4 TEMPERATURE CONTROLLER | -125.57 |
| Bill Pmt... | 10/24/2011 | 5238 | Chase Credit Card | SYSCO | -11,765.88 |
| Bill Pmt... | 10/24/2011 | 5239 | DEBRA MARCUS | PPE 10/20/11 | -179.00 |
| Bill Pmt... | 10/24/2011 | 5240 | JENNIFER G. SCHNETZLER | PPE 10/20/11 | -51.00 |
| Bill Pmt... | 10/24/2011 | 5241 | JIM MONTANYA | OCTOBER 2011 WATER REPORTS | -450.00 |
| Bill Pmt... | 10/24/2011 | 5242 | LORNA M. BOUGHTON | PPE 10/20/11 | -96.00 |
| Bill Pmt... | 10/24/2011 | 5243 | LYNDA DuBOIS | PPE 10/20/11 | -266.00 |
| Bill Pmt... | 10/24/2011 | 5244 | MARC MINOFF | TRADE SHOW | -100.07 |
| Bill Pmt... | 10/24/2011 | 5245 | MIKE KRELOFF | FOOD DEL | -400.50 |
| Bill Pmt... | 10/24/2011 | 5246 | RAY POLLARD JR | PPE 10/20/11 | -57.00 |
| Bill Pmt... | 10/24/2011 | 5247 | TIME WARNER CABLE | HOUSE CABLE, INTERNET, PHONE | -143.40 |
| Bill Pmt... | 10/24/2011 | 5248 | ULSTER UNIFORM SERVICE, IN... | grounds & engineering uniforms | -117.00 |
| Bill Pmt... | 10/26/2011 | 5249 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -290.53 |
| Bill Pmt... | 10/26/2011 | 5250 | BRIDGET SCHMAHL | ENTERTAINMBENT FOR FIRE DISTRICTS | -350.00 |
| Bill Pmt... | 10/26/2011 | 5251 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |

The Lexington at The Hudson Valley Resort

## Account QuickReport

### As of October 31, 2011

:33 PM
1/21/11
.ccrual Basis

3 of 3

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 10/26/2011 | 5252 | STEDNER PRINTING | K. BALESTRA BUS CARD / SPA MEMBERSHI... | -297.95 |
| Bill Pmt... | 10/26/2011 | 5253 | STEPHANIE ROMM | THE BRONX EXPRESS ENTER. FOR FIRE DI... | -350.00 |
| Bill Pmt... | 10/26/2011 | 5254 | US ALARM & DETECTION SUPP... | SMOKE DETECTOR 1 | -65.76 |
| Bill Pmt... | 10/27/2011 | 5255 | ERIC ATKINS | site visit dinner | -123.83 |
| Bill Pmt... | 10/27/2011 | 5256 | MARYANN KRUM | carpet for maples mileage | -138.44 |
| Bill Pmt... | 10/27/2011 | 5257 | PERFECT COMPUTER SOLUTI... | ANTIVIRUS 4 BUSINESS ED. 1 YR 10/10/11 | -1,079.73 |
| Bill Pmt... | 10/27/2011 | 5258 | Ricky Boodoo | produce | -239.48 |
| Bill Pmt... | 10/27/2011 | 5259 | ULSTER UNIFORM SERVICE, IN... | grounds & engineering uniforms | -117.00 |
| Bill Pmt... | 10/27/2011 | 5260 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 10/21 - 27/11 | -3,750.00 |
| Bill Pmt... | 10/27/2011 | 5261 | AVAYA INC | ACCT# 0101838345  PHONES | -1,926.00 |
| Bill Pmt... | 10/27/2011 | 5262 | Chase Credit Card | PHONE, ELVATORS, CLEANING ROOM SUP... | -6,886.10 |
| Bill Pmt... | 10/28/2011 | 5263 | CASH | PETTY CASH FOOD, CAFE SUPPLIES, POST... | -261.98 |
| Bill Pmt... | 10/28/2011 | 5264 | CAPITAL ONE | HERITAGENERGY | -13,454.96 |
| Bill Pmt... | 10/28/2011 | 5265 | DEBRA MARCUS | PPE 10/27/11 | -153.00 |
| Bill Pmt... | 10/28/2011 | 5266 | JENNIFER G. SCHNETZLER | PPE 10/27/11 | -224.00 |
| Bill Pmt... | 10/28/2011 | 5267 | LORNA M. BOUGHTON | PPE 10/27/11 | -102.00 |
| Bill Pmt... | 10/28/2011 | 5268 | MICROS RETAIL SYSTEMS, INC. | ACCT# 0821050  CC SUPPORT ANNUAL 1/12 ... | -432.00 |
| Bill Pmt... | 10/28/2011 | 5269 | PINTO ARIVAL | PPE 10/20/11 | -60.00 |
| Bill Pmt... | 10/28/2011 | 5270 | RAY POLLARD JR | PPE 10/27/11 | -92.00 |
| Bill Pmt... | 10/28/2011 | 5271 | ROBERT J. ANSON JR | PPE 10/27/11 | -93.00 |
| Bill Pmt... | 10/28/2011 | 5272 | WILLIAM COOKE | PPE 10/20/11 VACATION PAY | -610.83 |
| Bill Pmt... | 10/28/2011 | 5273 | Chase Credit Card | SYSCO | -23,676.78 |
| Bill Pmt... | 10/28/2011 | 5274 | GRAINGER | RADIAL BEARING & COUPLING | -110.70 |
| Bill Pmt... | 10/28/2011 | 5275 | Chase Credit Card | SYSCO | -14,216.27 |
| Bill Pmt... | 10/28/2011 | 5276 | J.C. EHRLICH CO. INC | 8078792 | -162.00 |
| Bill Pmt... | 10/28/2011 | 5277 | MCMASTER-CARR SUPPLY CO... | SPA POOL | -62.77 |
| Bill Pmt... | 10/28/2011 | 5278 | PERKINS d/b/a MT ELLIS PAPE... | room supplies | -1,367.34 |
| Bill Pmt... | 10/28/2011 | 5279 | USA BLUE BOOK | 968145  SPA SUPPLEIS | -672.17 |
| Bill Pmt... | 10/28/2011 | 5280 | Chase Credit Card | BOILER PARTS, SOFTWARE, TIME CLOCK, ... | -1,990.63 |
| Bill Pmt... | 10/28/2011 | 5281 | CASH | R-22, COMISSION, AD, HR | -1,078.00 |
| Bill Pmt... | 10/28/2011 | 5282 | AMERICAN EXPRESS | FURNITURE, FOOD, TOLLS, PARKING, CONF... | -2,147.64 |
| Bill Pmt... | 10/31/2011 | 5294 | JANICE COLE | PAYROLL ADVANCE 10/27/11 | -585.83 |
| Bill Pmt... | 10/31/2011 | 5295 | AMY RICHMOND | REBATE | -142.50 |
| Bill Pmt... | 10/31/2011 | 5296 | CIRO SCALA | REBATE | -142.50 |
| Bill Pmt... | 10/31/2011 | 5297 | CRISTIAN GIL ESTRADA | rebate | -142.50 |
| Bill Pmt... | 10/31/2011 | 5298 | DORA BOODOO | REBATE | -120.00 |
| Bill Pmt... | 10/31/2011 | 5299 | ERIC KERR | REBATE | -142.50 |
| Bill Pmt... | 10/31/2011 | 5300 | HUGO MORENO | rebate | -142.50 |
| Bill Pmt... | 10/31/2011 | 5301 | JAMES COLL | REBATE | -142.50 |
| Bill Pmt... | 10/31/2011 | 5302 | JOHN COLL | REBATE | -142.50 |
| Bill Pmt... | 10/31/2011 | 5303 | KEITH PEDERSEN | REBATE | -142.50 |
| Bill Pmt... | 10/31/2011 | 5304 | KELSEY KERR | REBATE | -142.50 |
| Bill Pmt... | 10/31/2011 | 5305 | Ricky Boodoo | REBATE | -210.00 |
| Bill Pmt... | 10/31/2011 | 5306 | SALISHA VASQUEZ | REBATE | -127.50 |
| Bill Pmt... | 10/31/2011 | 5307 | STEPHEN DRAGANCHUK | REBATE | -142.50 |
| Bill Pmt... | 10/31/2011 | 5308 | TOM ROMEO | REBATE | -127.50 |
| Bill Pmt... | 10/31/2011 | 5309 | WILLIAM KATZ | REBATE | -112.50 |

Total 10114 · Chase Bank - Operating DIP Acct                                   -322,427.82

**TOTAL**                                                                       -322,427.82

E

## OUTSTANDING INVOICES:    AS OF 10/31/11

| GROUP: | DATE OF GRP. | AMOUNT |
|---|---|---|

**KAUFMAN BAR MITZVAH**          7/31-8/2/09          $889.28
    Mr. Sinai Kaufman
    1371 42nd Street          **Did sign for Certified Return Receipt Letter**
    Brooklyn, NY 11219

**MIRELDA TORREZ POOL PARTY**          8/9/2009          $791.98
    Ms. Marilda Torrez
    Ellenville, NY 12428

**PRIVATE STOCK ENTERTAINMENT**          2/12-15/10          $87,417.68
    Mr. Don Johnson          **Stop Payment issued on checks**
    Washington, DC          -$67,528.86  charged to credit cards
    (202) 489-1032

**RICHMOND TOURS**          Feb + Mar 2011          $5,723.50   attrition
    Frank Petruzzi
    1828 Hylan Blvd
    Staten Island, NY 10305

**CUNY**          6/14-16/11          $10,355.00
    Queens College Committee for Disabled Students
    65-30 Kissena Blvd Kiely Hall 175
    Flushing, NY 11367

**ZAMIR CHORAL FESTIVAL**          7/10-14/11          $980.45
    Mr. Ian Kim
    252-00 Horace Harding Expy
    Little Neck, NY 11362

**HALPERN SHABBATON**          7/15-17/11          $367.20  corkage fee
    Rachel Halpern
    5710 17th Ave
    Brooklyn, NY 11204

**NYS GRANGE GROUP**          10/21-25/11          $868.32
    Mr. Richard Church

**ASSOC. OF FIRE DISTRICTS**          10/27-30/11          $29,995.96  $21,500 attrition
    Frank Nocerino

### TOTAL OUTSTANDING INVOICES:          $69,860.51

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 01, 2011 through October 31, 2011

Account Number:   **000000861329605**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000156 DRE 802 153 30511 NNNNNNNNNNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

---

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $34,339.38 |
| Deposits and Additions | 133 | 665,134.43 |
| Checks Paid | 155 | - 261,503.40 |
| Electronic Withdrawals | 7 | - 52,376.57 |
| Fees and Other Withdrawals | 18 | - 280,464.94 |
| **Ending Balance** | **313** | **$105,128.90** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | $3,711.73 |
| 10/03 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,085.79 |
| 10/03 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 721.40 |
| 10/03 | American Express Settlement 6314376302    CCD ID: 1134992250 | 36.56 |
| 10/03 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 18.62 |
| 10/03 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 12.00 |
| 10/04 | Deposit    936510533 | 5,609.15 |
| 10/04 | Deposit    936510534 | 3,376.35 |
| 10/04 | Deposit    936510531 | 1,819.52 |
| 10/04 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 4,368.63 |
| 10/04 | American Express Settlement 6314376260    CCD ID: 1134992250 | 750.02 |
| 10/04 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 216.70 |
| 10/05 | American Express Settlement 6314376260    CCD ID: 1134992250 | 925.22 |
| 10/05 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 541.08 |
| 10/05 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 123.31 |
| 10/05 | American Express Settlement 6314376302    CCD ID: 1134992250 | 9.68 |
| 10/06 | Deposit    936510528 | 9,651.00 |

# CHASE ◯

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**    Step 1 Balance: $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**    Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬥

October 01, 2011 through October 31, 2011

Account Number:  **000000861329605**



## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/06 | Deposit    936510529 | 869.76 |
| 10/06 | Deposit    936510532 | 631.25 |
| 10/06 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | 3,117.00 |
| 10/06 | Bankcard 4539    Mtot Dep   423849240093016 CCD ID: 10044539SD | 309.84 |
| 10/06 | American Express Settlement 6314376260      CCD ID: 1134992250 | 20.99 |
| 10/07 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 1,284.43 |
| 10/07 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 42.00 |
| 10/11 | Deposit    936510524 | 11,925.62 |
| 10/11 | Deposit    936510525 | 10,112.05 |
| 10/11 | Deposit    936510523 | 2,000.00 |
| 10/11 | Deposit    936510522 | 1,457.06 |
| 10/11 | Deposit    936510526 | 500.00 |
| 10/11 | Deposit    936510527 | 241.71 |
| 10/11 | Deposit    936510530 | 201.75 |
| 10/11 | American Express Settlement 6314376260      CCD ID: 1134992250 | 29,128.86 |
| 10/11 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 7,843.51 |
| 10/11 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 2,589.52 |
| 10/11 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,143.14 |
| 10/11 | American Express Settlement 6314376260      CCD ID: 1134992250 | 1,138.62 |
| 10/11 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 1,125.20 |
| 10/11 | American Express Settlement 6314376302      CCD ID: 1134992250 | 346.04 |
| 10/11 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 60.00 |
| 10/12 | Deposit    936510502 | 19,002.50 |
| 10/12 | Deposit    936510519 | 8,836.00 |
| 10/12 | Deposit    936510501 | 1,032.25 |
| 10/12 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 1,736.10 |
| 10/12 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 1,283.32 |
| 10/12 | American Express Settlement 6314376260      CCD ID: 1134992250 | 3.00 |
| 10/13 | Deposit    936510503 | 782.64 |
| 10/13 | Deposit    936510521 | 303.29 |
| 10/13 | Deposit    936510520 | 118.89 |
| 10/13 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 12,812.88 |
| 10/13 | American Express Settlement 6314376260      CCD ID: 1134992250 | 3,159.07 |
| 10/13 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 548.14 |
| 10/13 | American Express Settlement 6314376302      CCD ID: 1134992250 | 242.81 |
| 10/14 | Deposit    936510517 | 5,794.00 |
| 10/14 | Deposit    936510518 | 1,563.05 |
| 10/14 | American Express Settlement 6314376260      CCD ID: 1134992250 | 19,425.10 |
| 10/14 | Transfer From Chk Xxxxx0454 | 12,481.17 |
| 10/14 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | 2,024.72 |
| 10/14 | Bankcard 4539    Mtot Dep   423849240093016 CCD ID: 10044539SD | 93.24 |
| 10/17 | Deposit    936510514 | 11,058.83 |
| 10/17 | Deposit    936510516 | 4,584.11 |
| 10/17 | Deposit    936510515 | 2,727.67 |
| 10/17 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 1,872.32 |
| 10/17 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | 657.90 |
| 10/17 | American Express Settlement 6314376260      CCD ID: 1134992250 | 390.82 |



## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/17 | American Express Settlement 6314376260     CCD ID: 1134992250 | 207.90 |
| 10/17 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 101.50 |
| 10/17 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 96.14 |
| 10/18 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 9,534.92 |
| 10/18 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 274.12 |
| 10/18 | American Express Settlement 6314376302     CCD ID: 1134992250 | 26.15 |
| 10/19 | Deposit      936510504 | 493.87 |
| 10/19 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 7,381.30 |
| 10/19 | American Express Settlement 6314376260     CCD ID: 1134992250 | 1,469.70 |
| 10/19 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 542.50 |
| 10/20 | Deposit | 246.11 |
| 10/20 | Deposit | 200.00 |
| 10/20 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 64,025.13 |
| 10/20 | American Express Settlement 6314376260     CCD ID: 1134992250 | 7,946.85 |
| 10/20 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 249.00 |
| 10/20 | American Express Settlement 6314376302     CCD ID: 1134992250 | 238.25 |
| 10/21 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 557.00 |
| 10/21 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 287.50 |
| 10/21 | American Express Settlement 6314376302     CCD ID: 1134992250 | 44.55 |
| 10/24 | Deposit | 47,993.81 |
| 10/24 | Deposit | 4,224.97 |
| 10/24 | Deposit | 3,035.15 |
| 10/24 | Deposit | 2,047.00 |
| 10/24 | Deposit | 742.83 |
| 10/24 | Deposit | 31.88 |
| 10/24 | Transfer From Chk Xxxxx0454 | 10,000.00 |
| 10/24 | Transfer From Chk Xxxxx0454 | 10,000.00 |
| 10/24 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 720.00 |
| 10/24 | American Express Settlement 6314376260     CCD ID: 1134992250 | 300.00 |
| 10/24 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 160.31 |
| 10/24 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 127.95 |
| 10/24 | American Express Settlement 6314376302     CCD ID: 1134992250 | 63.07 |
| 10/24 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 38.10 |
| 10/24 | American Express Settlement 6314376302     CCD ID: 1134992250 | 30.99 |
| 10/25 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,547.90 |
| 10/25 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 680.94 |
| 10/25 | American Express Settlement 6314376302     CCD ID: 1134992250 | 5.81 |
| 10/26 | Deposit | 19,304.62 |
| 10/26 | Deposit | 2,004.36 |
| 10/26 | Deposit | 507.15 |
| 10/26 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 468.95 |
| 10/26 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 416.42 |
| 10/26 | American Express Settlement 6314376302     CCD ID: 1134992250 | 51.33 |
| 10/27 | Deposit | 1,766.59 |
| 10/27 | Deposit | 609.90 |
| 10/27 | Transfer From Sav Xxxxxx2016 | 20,000.00 |
| 10/27 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 16,997.26 |



October 01, 2011 through October 31, 2011

Account Number:  **00000861329605**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/27 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,327.35 |
| 10/27 | Bankcard 4539    Mtot Dep   423849240093016 CCD ID: 10044539SD | 324.50 |
| 10/27 | American Express Settlement 6314376302     CCD ID: 1134992250 | 83.29 |
| 10/28 | Deposit | 1,170.00 |
| 10/28 | Deposit | 150.50 |
| 10/28 | Verizon New York EDI Paymts 3529967        ID: 1135275510 | 143,970.00 |
| 10/28 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 1,954.71 |
| 10/28 | American Express Settlement 6314376260     CCD ID: 1134992250 | 589.40 |
| 10/28 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 390.43 |
| 10/28 | American Express Settlement 6314376302     CCD ID: 1134992250 | 67.79 |
| 10/31 | Deposit | 11,929.00 |
| 10/31 | Deposit | 7,992.80 |
| 10/31 | Deposit | 6,455.11 |
| 10/31 | Deposit | 5,433.38 |
| 10/31 | Deposit | 1,618.06 |
| 10/31 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | 17,582.48 |
| 10/31 | American Express Settlement 6314376260     CCD ID: 1134992250 | 1,892.31 |
| 10/31 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 740.70 |
| 10/31 | American Express Settlement 6314376260     CCD ID: 1134992250 | 706.70 |
| 10/31 | Bankcard 4539    Mtot Dep   423849240093016 CCD ID: 10044539SD | 231.85 |
| 10/31 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 75.00 |
| 10/31 | American Express Settlement 6314376302     CCD ID: 1134992250 | 50.36 |
| **Total Deposits and Additions** | | **$665,134.43** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 4895   ^ | | 10/14 | $252.00 |
| 4920   * ^ | | 10/03 | 77.40 |
| 4931   * ^ | | 10/14 | 108.00 |
| 4996   * ^ | | 10/14 | 77.00 |
| 5002   * ^ | | 10/12 | 213.21 |
| 5033   * ^ | | 10/06 | 972.00 |
| 5034   ^ | | 10/12 | 230.00 |
| 5053   * ^ | | 10/03 | 60.00 |
| 5066   * ^ | | 10/17 | 2,017.38 |
| 5074   * ^ | | 10/03 | 285.21 |
| 5078   * ^ | | 10/03 | 200.00 |
| 5097   * ^ | | 10/07 | 602.75 |
| 5098   ^ | | 10/19 | 207.00 |
| 5099   ^ | | 10/14 | 93.00 |
| 5100   ^ | | 10/03 | 134.29 |
| 5102   * ^ | | 10/03 | 300.45 |
| 5103   ^ | | 10/05 | 450.00 |
| 5105   * ^ | | 10/05 | 117.00 |
| 5107   * ^ | | 10/03 | 447.51 |



October 01, 2011 through October 31, 2011

Account Number:    **000000861329605**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5108  ^ | | 10/04 | 250.00 |
| 5109  ^ | | 10/12 | 90.23 |
| 5110  ^ | | 10/03 | 475.02 |
| 5111  ^ | | 10/07 | 100.00 |
| 5112  ^ | | 10/04 | 860.71 |
| 5115  * ^ | | 10/03 | 426.49 |
| 5116  ^ | | 10/07 | 6,500.00 |
| 5117  ^ | | 10/21 | 87.00 |
| 5118  ^ | | 10/11 | 159.74 |
| 5119  ^ | | 10/13 | 162.00 |
| 5120  ^ | | 10/12 | 204.00 |
| 5121  ^ | | 10/12 | 144.00 |
| 5122  ^ | | 10/07 | 121.00 |
| 5123  ^ | | 10/14 | 428.03 |
| 5124  ^ | | 10/18 | 803.50 |
| 5125  ^ | | 10/11 | 39.96 |
| 5126  ^ | | 10/19 | 350.17 |
| 5127  ^ | | 10/20 | 265.35 |
| 5128  ^ | | 10/18 | 287.53 |
| 5129  ^ | | 10/17 | 427.68 |
| 5130  ^ | | 10/18 | 169.30 |
| 5131  ^ | | 10/18 | 250.00 |
| 5132  ^ | | 10/17 | 144.00 |
| 5134  * ^ | | 10/31 | 102.00 |
| 5135  ^ | | 10/17 | 189.11 |
| 5136  ^ | | 10/18 | 117.00 |
| 5137  ^ | | 10/14 | 8.10 |
| 5138  ^ | | 10/18 | 894.19 |
| 5139  ^ | | 10/17 | 13,458.22 |
| 5140  ^ | | 10/20 | 3,048.75 |
| 5141  ^ | | 10/19 | 117.00 |
| 5143  * ^ | | 10/20 | 651.03 |
| 5145  * ^ | | 10/27 | 99.90 |
| 5146  ^ | | 10/27 | 1,576.64 |
| 5147  ^ | | 10/17 | 350.00 |
| 5148  ^ | | 10/13 | 350.00 |
| 5149  ^ | | 10/19 | 1,381.86 |
| 5151  * ^ | | 10/17 | 126.68 |
| 5152  ^ | | 10/17 | 142.08 |
| 5153  ^ | | 10/13 | 448.88 |
| 5154  ^ | | 10/17 | 403.15 |
| 5155  ^ | | 10/18 | 756.63 |
| 5156  ^ | | 10/18 | 153.45 |
| 5157  ^ | | 10/17 | 192.50 |
| 5158  ^ | | 10/19 | 778.60 |
| 5159  ^ | | 10/17 | 4,211.41 |



October 01, 2011 through October 31, 2011
Account Number:    000000861329605

## CHECKS PAID    (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5160 ^ | | 10/20 | 872.25 |
| 5161 ^ | | 10/20 | 1,198.44 |
| 5162 ^ | | 10/20 | 1,201.43 |
| 5163 ^ | | 10/20 | 1,213.39 |
| 5164 ^ | | 10/20 | 1,036.62 |
| 5165 ^ | | 10/18 | 250.00 |
| 5166 ^ | | 10/19 | 660.00 |
| 5167 ^ | | 10/24 | 1,755.00 |
| 5168 ^ | | 10/18 | 3,150.00 |
| 5169 ^ | | 10/24 | 110.02 |
| 5170 ^ | | 10/19 | 171.98 |
| 5171 ^ | | 10/19 | 500.00 |
| 5172 ^ | | 10/17 | 2,435.35 |
| 5173 ^ | | 10/19 | 353.16 |
| 5174 ^ | | 10/18 | 17,150.82 |
| 5175 ^ | | 10/18 | 3,750.00 |
| 5176 ^ | | 10/19 | 167.10 |
| 5177 ^ | | 10/21 | 108.00 |
| 5178 ^ | | 10/21 | 110.00 |
| 5179 ^ | | 10/31 | 398.00 |
| 5180 ^ | | 10/17 | 3,019.14 |
| 5181 ^ | 10/21 | 10/21 | 353.00 |
| 5182 ^ | | 10/17 | 597.70 |
| 5184 * ^ | | 10/17 | 4,065.00 |
| 5185 ^ | | 10/19 | 117.00 |
| 5187 * ^ | | 10/19 | 2,362.88 |
| 5188 ^ | | 10/14 | 516.91 |
| 5189 ^ | | 10/17 | 299.38 |
| 5190 ^ | | 10/18 | 480.00 |
| 5191 ^ | | 10/21 | 200.00 |
| 5192 ^ | | 10/24 | 200.00 |
| 5193 ^ | | 10/18 | 400.00 |
| 5194 ^ | | 10/31 | 200.00 |
| 5196 * ^ | | 10/18 | 300.00 |
| 5197 ^ | | 10/18 | 1,030.00 |
| 5198 ^ | | 10/20 | 510.00 |
| 5199 ^ | | 10/20 | 700.00 |
| 5200 ^ | | 10/17 | 500.00 |
| 5201 ^ | | 10/26 | 300.00 |
| 5202 ^ | | 10/20 | 200.00 |
| 5203 ^ | | 10/20 | 1,100.00 |
| 5204 ^ | | 10/24 | 700.00 |
| 5205 ^ | | 10/17 | 300.00 |
| 5206 ^ | | 10/18 | 5,640.45 |
| 5207 ^ | | 10/19 | 31,326.50 |
| 5208 ^ | | 10/20 | 370.32 |

# CHASE

October 01, 2011 through October 31, 2011

Account Number: **000000861329605**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5209 ^ | | 10/20 | 246.34 |
| 5210 ^ | | 10/21 | 341.10 |
| 5211 ^ | | 10/20 | 313.26 |
| 5212 ^ | | 10/25 | 293.83 |
| 5213 ^ | | 10/21 | 96.50 |
| 5214 ^ | | 10/19 | 362.77 |
| 5215 ^ | | 10/19 | 3,507.41 |
| 5216 ^ | | 10/26 | 268.89 |
| 5217 ^ | | 10/25 | 250.00 |
| 5219 * ^ | | 10/31 | 249.53 |
| 5220 ^ | | 10/19 | 3,472.15 |
| 5221 ^ | | 10/26 | 39.84 |
| 5222 ^ | | 10/21 | 375.58 |
| 5223 ^ | | 10/25 | 66.00 |
| 5226 * ^ | | 10/24 | 72.00 |
| 5227 ^ | | 10/24 | 72.00 |
| 5228 ^ | | 10/24 | 3,750.00 |
| 5229 ^ | | 10/24 | 3,750.00 |
| 5230 ^ | | 10/24 | 1,901.13 |
| 5231 ^ | | 10/24 | 600.00 |
| 5232 ^ | | 10/24 | 188.95 |
| 5233 ^ | | 10/24 | 6,493.40 |
| 5234 ^ | | 10/24 | 7,187.75 |
| 5235 ^ | | 10/31 | 1,040.02 |
| 5236 ^ | | 10/24 | 1,385.02 |
| 5238 * ^ | | 10/24 | 11,765.88 |
| 5240 * ^ | | 10/31 | 51.00 |
| 5245 * ^ | 10/27 | 10/27 | 400.50 |
| 5248 * ^ | | 10/31 | 117.00 |
| 5250 * ^ | | 10/31 | 350.00 |
| 5252 * ^ | | 10/31 | 297.95 |
| 5258 * ^ | | 10/31 | 239.48 |
| 5260 * ^ | | 10/28 | 3,750.00 |
| 5261 ^ | | 10/31 | 1,926.00 |
| 5262 ^ | | 10/31 | 6,886.10 |
| 5263 ^ | | 10/31 | 261.98 |
| 5264 ^ | | 10/31 | 13,454.96 |
| 5268 * ^ | | 10/31 | 432.00 |



October 01, 2011 through October 31, 2011

Account Number:    **000000861329605**



## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5272 * ^ | | 10/31 | 610.83 |
| 5273 . ^ | | 10/31 | 23,676.78 |
| 5275 * ^ | | 10/31 | 14,216.27 |
| 5280 * ^ | | 10/31 | 1,990.63 |
| 5281 ^ | | 10/31 | 1,078.00 |
| 5282 ^ | | 10/31 | 2,147.64 |

**Total Checks Paid**                                                    **$261,503.40**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | Bankcard 4539    Mtot Disc  423849240093088 CCD ID: 10044539Sm | $3,825.43 |
| 10/03 | Bankcard 4539    Mtot Disc  423849240093016 CCD ID: 10044539Sm | 302.87 |
| 10/11 | 10/11 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding, Inc Ref: October Fee/Bnf/October Fee/Time/13:49 Imad: 1011B1Qgc04C008337 Trn: 1964600284Es | 10,000.00 |
| 10/12 | American Express Axp Discnt 6314376260    CCD ID: 1134992250 | 1,831.63 |
| 10/20 | 10/20 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding, Inc. Ref: September Fee Paid IN Full./Time/12:24 Imad: 1020B1Qgc07C003983 Trn: 0702600293Es | 21,000.00 |
| 10/24 | Nys Tax & Financ Sales Tax  Se1101310460    CCD ID: 1001010042 | 15,325.74 |
| 10/27 | Shift4-Debits  Payments  C9725    CCD ID: 1330597785 | 90.90 |

**Total Electronic Withdrawals**                                                    **$52,376.57**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | 10/03 Withdrawal | $5,000.00 |
| 10/06 | 10/06 Transfer To Chk Xxxxx0454 | 45,000.00 |
| 10/11 | 10/11 Transfer To Chk Xxxxx0454 | 20,000.00 |
| 10/11 | 10/11 Withdrawal | 4,000.00 |
| 10/11 | Outgoing Domestic Wire Fee | 30.00 |
| 10/13 | 10/13 Transfer To Chk Xxxxx0454 | 46,136.45 |
| 10/18 | 10/18 Withdrawal | 5,000.00 |
| 10/20 | 10/20 Transfer To Chk Xxxxx0454 | 34,722.61 |
| 10/20 | Outgoing Domestic Wire Fee | 30.00 |
| 10/24 | 10/24 Transfer To Chk Xxxxx0454 | 20,000.00 |
| 10/25 | 10/25 Withdrawal | 500.00 |
| 10/25 | Check OR Supply Order    PPD ID: 1410216800 | 64.00 |
| 10/27 | 10/27 Transfer To Chk Xxxxx0454 | 14,741.32 |
| 10/27 | 10/27 Transfer To Chk Xxxxx0454 | 20,000.00 |
| 10/28 | 10/28 Withdrawal | 5,000.00 |

# CHASE ○

October 01, 2011 through October 31, 2011

Account Number:    **000000861329605**

## FEES AND OTHER WITHDRAWALS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/28 | 10/28 Transfer To Chk Xxxxx0454 | 60,000.00 |
| 10/31 | Cash Deposit Immediate | 173.36 |
| 10/31 | Service Fee | 67.20 |

**Total Fees & Other Withdrawals**                          **$280,464.94**

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 368 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|
| 10/03 | $28,390.81 | 10/18 | 40,686.12 |
| 10/04 | 43,420.47 | 10/19 | 4,737.91 |
| 10/05 | 44,452.76 | 10/20 | 8,963.46 |
| 10/06 | 13,080.60 | 10/21 | 8,181.33 |
| 10/07 | 7,083.28 | 10/24 | 12,440.50 |
| 10/11 | 42,666.66 | 10/25 | 13,501.32 |
| 10/12 | 71,846.76 | 10/26 | 35,645.42 |
| 10/13 | 42,717.15 | 10/27 | 40,845.05 |
| 10/14 | 82,615.39 | 10/28 | 120,387.88 |
| 10/17 | 71,433.80 | 10/31 | 105,128.90 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|-----------------------:|
| Checks Paid / Debits | 167 |
| Deposits / Credits | 133 |
| Deposited Items | 68 |
| **Transaction Total** | **368** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|-------:|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $67.20 |
| **Total Service Fees** | **$67.20** |