B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _Everyday Logistics LLC_                Case No. _10-22026_
            _Debtor_

                                        Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _November 2011_                Date filed: _____

Line of Business: _____        NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_Glut Spiku_
Printed Name of Responsible Party

Questionnaire: _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?   ☐ ☑

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?   ☐ ☑

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?   ☐ ☑

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?   ☐ ☑

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?   ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?   ☐ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME   $ *564,258.36*

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month   $ *19,399.00*

Cash on Hand at End of Month   $ *<18,862.15>*

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL   $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES   $ *602,519.51*

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*   $ *564,258.36*

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*   $ *602,519.51*

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH   $ *<38,261.15>*

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ _170,282.99_

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ _48,097.71_

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?        _126_

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?        _101_

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?        $ _21,030.—_

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?        $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?        $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?        $ _____

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 564,258.36 | $ |
| EXPENSES | $ | $ 602,519.51 | $ |
| CASH PROFIT | $ | $ < 38,261.15 > | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                 $

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:              $

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

(B)

Month        **11/01/2011**    through    **11/30/2011**

## INCOME

|   |           | Received on date | | Bank Deposit | | |
|---|-----------|------------------|------------------|--------------|---|---|
|   |           | Cash | Checks | Totals | | |
| 1 | 11/01 - 03 | $ 139.65 | $ 8,775.27 | $ 8,914.92 | | |
| 2 | 11/04 - 10 | $ 17,416.21 | $ 68,069.70 | $ 85,485.91 | | |
| 3 | 11/11 - 17 | $ 10,362.85 | $ 51,071.77 | $ 61,434.62 | | |
| 4 | 11/18 - 24 | $ 11,012.44 | $ 118,726.00 | $ 129,738.44 | | |
| 5 | 11/25 - 30 | $ 36,522.75 | $ 42,006.22 | $ 78,528.97 | | |
|   |           | $ 75,453.90 | $ 288,648.96 | $ 364,102.86 | **$ 364,102.86** | |

|   | Processed on date | | | Credit Card | | |
|---|-------------------|---|---|-------------|---|---|
|   | AmEx | MC/Visa | Discover | Totals | | |
| 1 | $ 2,621.98 | $ 7,299.30 | $ - | $ 9,921.28 | | |
| 2 | $ 6,220.47 | $ 17,435.88 | $ - | $ 23,656.35 | | |
| 3 | $ 14,179.71 | $ 93,530.51 | $ 4,844.03 | $ 112,554.25 | | |
| 4 | $ 1,101.64 | $ 31,456.21 | $ 1,934.00 | $ 34,491.85 | | |
| 5 | $ 12,444.94 | $ 7,058.83 | $ 28.00 | $ 19,531.77 | | |
|   | $ 36,568.74 | $ 156,780.73 | $ 6,806.03 | $ 200,155.50 | **$ 200,155.50** | |

**Total income for the month:**                    **$ 564,258.36**

## DISBURSEMENTS

| | |
|---|---|
| Bank, credit card and processing fees: | |
| Credit card repayment: | |
| Total check disbursements (list attached): | $ 381,416.23 |
| Total payroll expense (transfers): | $ 200,073.28 |
| Other legal and bank fees (including uncleared checks): | $ 21,030.00 |

**Total expenses for the month:**                    **$ 602,519.51**

## Cash profit (loss) for the month:                    **$ (38,261.15)**

4:12 PM

12/01/11

Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of November 30, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 11/1/2011 | | Kennedy Funding Inc. | BANKRUPTCY TERMS | -21,030.00 • B. |
| Bill Pmt... | 11/1/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 10/28 - 11/3/11 | -5,000.00 |
| Bill Pmt... | 11/8/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 11/4 - 11/10/11 | -4,000.00 |
| Bill Pmt... | 11/10/2011 | | NYS SALES TAX PROCESSING | 20-3729464 | -13,997.41 |
| Bill Pmt... | 11/15/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 11/11 - 11/17/11 | -5,000.00 |
| Bill Pmt... | 11/22/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 11/18 - 24/11 | -5,000.00 |
| Bill Pmt... | 11/28/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 11/25 - 12/1/11 | -5,000.00 |
| Bill Pmt... | 11/1/2011 | 5283 | ABBY DAN | COMMISSION | -2,208.20 |
| Bill Pmt... | 11/1/2011 | 5284 | CAPITAL ONE | HERITAGENERGY | -9,206.91 |
| Bill Pmt... | 11/1/2011 | 5285 | HOME DEPOT SUPPLY FACILIT... | ACCT# 6149337 PAINTING SUPPLIES, TOOLS | -617.20 |
| Bill Pmt... | 11/1/2011 | 5286 | IPFS CORPORATION | ACCT# 15-003-112366-8 GENERAL LIBABILT... | -16,471.44 |
| Bill Pmt... | 11/1/2011 | 5287 | PERFECT COMPUTER SOLUTI... | REPLACEMENT BATTERIES | -97.18 |
| Bill Pmt... | 11/1/2011 | 5288 | TEXTRON FINANCIAL CORPOR... | ACCT# 3110026833001 GOLF CART LEASE  1... | -3,048.75 |
| Bill Pmt... | 11/1/2011 | 5289 | THE HARTFORD | 166 12838463 | -12,986.80 |
| Bill Pmt... | 11/1/2011 | 5290 | THYSSENKRUPP ELEVATOR C... | 934043 | -2,525.51 |
| Bill Pmt... | 11/1/2011 | 5291 | TEXTRON FINANCIAL CORPOR... | ACCT# 3110026833001  GOLF CART LEASE ... | -3,048.75 |
| Bill Pmt... | 11/1/2011 | 5292 | TEXTRON FINANCIAL CORPOR... | ACCT# 3110026833001 GOLF CART LEASE  2... | -3,048.75 |
| Bill Pmt... | 11/1/2011 | 5293 | TEXTRON FINANCIAL CORPOR... | ACCT# 3110026833001 GOLF CART LEASE 2/... | -3,048.75 |
| Bill Pmt... | 11/1/2011 | 5310 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -298.35 |
| Bill Pmt... | 11/1/2011 | 5311 | ECOLAB-CHEMICALS | LAUNDRY CLEANER | -1,974.16 |
| Bill Pmt... | 11/1/2011 | 5312 | ERIC ATKINS | GAS FOR VANS | -83.90 |
| Bill Pmt... | 11/1/2011 | 5313 | FELIKS KHMELKOVSKYI | GAS FOR VANS | -269.09 |
| Bill Pmt... | 11/1/2011 | 5314 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 11/1/2011 | 5315 | GLAUBER'S KOSHER BAKERY ... | KOSHER FOOD | -254.70 |
| Bill Pmt... | 11/1/2011 | 5316 | GREATER NEW JERSEY MOTO... | TRADE SHOW 11/22/11 | -495.00 |
| Bill Pmt... | 11/1/2011 | 5317 | MARC MINOFF | GAS FOR VANS | -90.00 |
| Bill Pmt... | 11/1/2011 | 5318 | RELIABLE OFFICE SUPPLIES | ACCT# 01116657 | -505.93 |
| Bill Pmt... | 11/1/2011 | 5319 | SYSCO FOOD SERVICES | FOOD | -343.34 |
| Bill Pmt... | 11/2/2011 | 5320 | EVERYDAY LOGISTICS | DEPOSIT PAYROLL ACCT# 861330454  WEE... | -20,000.00 • PR |
| Bill Pmt... | 11/2/2011 | 5321 | FRANK M. VETERE | YAMAUA C3 TUNE | -120.00 |
| Bill Pmt... | 11/3/2011 | 5322 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 10/28 - 11/3/11 | -3,750.00 |
| Bill Pmt... | 11/3/2011 | 5323 | BOOKING.COM B. V. | COMM. EGBERT, ARVANITI, MARKELIN, JAM... | -170.10 |
| Bill Pmt... | 11/3/2011 | 5324 | COFFEE SYSTEM OF THE HUD... | 150620 | -43.15 |
| Bill Pmt... | 11/3/2011 | 5325 | EDUARDO MORENO | PPE 10/27/11 | -57.00 |
| Bill Pmt... | 11/3/2011 | 5326 | EXPEDIA INC. | commission  ROSSIGNOLI, JOSEPH 8/5/11 | -30.86 |
| Bill Pmt... | 11/3/2011 | 5327 | FRESKEETO FROZEN FOODS | KNISHES PICK UP | -99.80 |
| Bill Pmt... | 11/3/2011 | 5328 | GRAPHIC SPECTRUMS | OCTOBER UPDATE TO WEBSITE | -72.00 |
| Bill Pmt... | 11/3/2011 | 5329 | HOME DEPOT SUPPLY FACILIT... | BOILER REPAIRS | -530.74 |
| Bill Pmt... | 11/3/2011 | 5330 | JENNIFER G. SCHNETZLER | PPE 11/3/11 | -307.00 |
| Bill Pmt... | 11/3/2011 | 5331 | LEISURE TIME SPRING WATER | SPA WATER & COOLER RENTAL | -166.59 |
| Bill Pmt... | 11/3/2011 | 5332 | LORNA M. BOUGHTON | PPE 11/3/11 | -329.00 |
| Bill Pmt... | 11/3/2011 | 5333 | MICROS RETAIL SYSTEMS, INC. | ACCT# 0821050 QUARTERLY MAINTAINENC... | -1,809.49 |
| Bill Pmt... | 11/3/2011 | 5334 | PERFECT COMPUTER SOLUTI... | MONITORS KATHY & ANA, 2 BACKUP BATTE... | -280.78 |
| Bill Pmt... | 11/3/2011 | 5335 | PERKINS d/b/a MT ELLIS PAPE... | ROOM SUPPLIES | -767.43 |
| Bill Pmt... | 11/3/2011 | 5336 | PINTO ARIVAL | PPE 10/27/11 | -105.00 |
| Bill Pmt... | 11/3/2011 | 5337 | ROBERT J. ANSON JR | PPE 11/3/11 | -399.00 |
| Bill Pmt... | 11/3/2011 | 5338 | DEBRA MARCUS | PPE 11/3/11 | -118.00 |
| Bill Pmt... | 11/3/2011 | 5339 | CAPITAL ONE | HERITAGENERGY | -13,779.78 |
| Bill Pmt... | 11/3/2011 | 5340 | CENTRAL HUDSON | MONTHLY TRANSFORMER RENTAL | -428.03 |
| Bill Pmt... | 11/3/2011 | 5341 | Chase Credit Card | SYSCO | -8,083.83 |
| Bill Pmt... | 11/3/2011 | 5342 | COFFEE SYSTEM OF THE HUD... | 150620 | -187.50 |
| Bill Pmt... | 11/3/2011 | 5343 | LAMELA'S SANITATION & RECY... | OCTOBER WASTE REMOVAL | -2,763.45 |
| Bill Pmt... | 11/4/2011 | 5344 | AMERICAN EXPRESS | transportation, kosher food, security, phone | -3,338.81 |
| Bill Pmt... | 11/7/2011 | 5345 | HUDSON VALLEY TENT CO. INC | 650 chairs NERFA | -772.20 |
| Bill Pmt... | 11/7/2011 | 5346 | Chase Credit Card | boiler, logo items, rentals, transportation, post of... | -2,786.87 |
| Bill Pmt... | 11/9/2011 | 5347 | HUDSON VALLEY TENT CO. INC | tent storage & cleaning | -2,000.00 |
| Bill Pmt... | 11/9/2011 | 5348 | COHEN'S QUALITY BAKERY LLC | challah bread | -34.50 |
| Bill Pmt... | 11/9/2011 | 5349 | CULLIGAN WATER CONDITIONI... | ACCT# 10604676 | -61.18 |
| Bill Pmt... | 11/9/2011 | 5350 | DUTCHESS BEER DISTRIBUTO... | Acct# 22165 Beer del | -546.00 |
| Bill Pmt... | 11/9/2011 | 5351 | E-Z-GO A TEXTRON COMPANY | ACCT# S207843 GOLF CART REPAIS | -131.26 |
| Bill Pmt... | 11/9/2011 | 5352 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 11/9/2011 | 5353 | LOBO DISTRIBUTING INC. | ACCT# 100963 BEER DEL | -153.45 |
| Bill Pmt... | 11/9/2011 | 5354 | MANHATTAN BEER DIST. LLC | ACCT# 78684 BEER DEL | -346.25 |
| Bill Pmt... | 11/9/2011 | 5355 | NOBLE GAS SOLUTIONS | MONTHLY & ANNUAL RENTAL | -76.41 |
| Bill Pmt... | 11/9/2011 | 5356 | RELIABLE OFFICE SUPPLIES | ACCT3 10116657 DRY ERASE BOADR/ MARK... | -136.03 |
| Bill Pmt... | 11/9/2011 | 5357 | SOUTHERN WINE & SPIRITS O... | ACCT# 34629 LIQUOR DEL | -1,111.23 |
| Bill Pmt... | 11/9/2011 | 5358 | THE TONER COMPANY | 3 toners | -181.22 |

4:12 PM

12/01/11

Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of November 30, 2011

*C*

*2 of 3*

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 11/10/2011 | 5360 | CENTRAL HUDSON | January 2011 | -25,598.58 |
| Bill Pmt... | 11/10/2011 | 5361 | ADP, INC | ACCT# 287801 | -305.35 |
| Bill Pmt... | 11/10/2011 | 5362 | BANK OF AMERICA - OFC | MANAGEMENT FEES 11/4 - 11/10/11 | -3,750.00 |
| Bill Pmt... | 11/10/2011 | 5363 | HUDSON VALLEY INTERNET | ACCT# 2729 INTERNET | -300.00 |
| Bill Pmt... | 11/10/2011 | 5364 | J.C. EHRLICH CO. INC | 8078792 | -1,803.00 |
| Bill Pmt... | 11/11/2011 | 5365 | JACK BRENO | REIMBURSMENT 10/16 - 10/31/11 | -166.84 |
| Bill Pmt... | 11/10/2011 | 5366 | PEPSI COLA OF HUDSON VALL... | INVOICE 10/14/11 MISSING SODA DEL | -166.00 |
| Bill Pmt... | 11/11/2011 | 5367 | SWIMKING OF ULSTER | CHLORINE DEL 9/21/11 | -374.08 |
| Bill Pmt... | 11/10/2011 | 5368 | TIME WARNER CABLE | cable internet | -1,381.86 |
| Bill Pmt... | 11/11/2011 | 5369 | CASH | PETTY CASH REIMBURSMENT UNIFORM PA... | -305.40 |
| Bill Pmt... | 11/11/2011 | 5370 | Chase Credit Card | sysco | -3,356.02 |
| Bill Pmt... | 11/11/2011 | 5371 | EMPIRE MERCHANTS NORTH | ACCT# 97802 LIQUOR DEL | -912.99 |
| Bill Pmt... | 11/11/2011 | 5372 | EDUARDO MORENO | PPE 11/3/11 | -18.00 |
| Bill Pmt... | 11/11/2011 | 5373 | PINTO ARIVAL | PPE 11/3/11 | -42.00 |
| Bill Pmt... | 11/11/2011 | 5374 | SHARON DEE | REFUND OF SPA MEMBERSHIP | -75.00 |
| Bill Pmt... | 11/11/2011 | 5375 | MAGIC MUSIC ENTERTAINMENT | SODEXHO ENTERTAINMENT | -200.00 |
| Bill Pmt... | 11/14/2011 | 5376 | AMERICAN EXPRESS | plumbing, parts, paint, carpentry | -2,794.33 |
| Bill Pmt... | 11/14/2011 | 5377 | Chase Credit Card | carpentry | -283.77 |
| Bill Pmt... | 11/15/2011 | 5378 | CENTRAL HUDSON | OCTOBER 2011 ELECTRIC BILL | -23,149.18 |
| Bill Pmt... | 11/15/2011 | 5379 | COHEN'S QUALITY BAKERY LLC | BREADS & DESSERTS | -979.50 |
| Bill Pmt... | 11/15/2011 | 5380 | CORNER STONE | 5004202 | -2,452.68 |
| Bill Pmt... | 11/15/2011 | 5381 | DANIEL O'CONNOR & SONS, INC. | ANNUAL INSPECTION OF HAUL & AUX. WIR... | -475.00 |
| Bill Pmt... | 11/15/2011 | 5382 | DEBRA MARCUS | PPE 11/10/11 | -57.00 |
| Bill Pmt... | 11/15/2011 | 5383 | ENVIRONMENTAL LABWORKS,... | MONTHLY TESTING | -110.00 |
| Bill Pmt... | 11/15/2011 | 5384 | FRANK L. BURNS JR. | FOOD SUPERVISION | -375.00 |
| Bill Pmt... | 11/15/2011 | 5385 | FRESKEETO FROZEN FOODS | FOOD DEL | -584.86 |
| Bill Pmt... | 11/15/2011 | 5386 | GRAINGER | LIGHT PANEL | -339.07 |
| Bill Pmt... | 11/15/2011 | 5387 | HOME DEPOT SUPPLY FACILIT... | ROOM & ENGINEERING SUPPLIES | -1,115.85 |
| Bill Pmt... | 11/15/2011 | 5388 | HOODZOF THE MID & LOWER ... | 10/16 & 17/11 BENTLEYS MAIN KITCHENS H... | -1,512.00 |
| Bill Pmt... | 11/15/2011 | 5389 | LORNA M. BOUGHTON | PPE 11/10/11 | -71.00 |
| Bill Pmt... | 11/15/2011 | 5390 | ROBERT J. ANSON JR | PPE 11/10/11 | -317.00 |
| Bill Pmt... | 11/15/2011 | 5391 | Yellow Book USA | ACCT# A0JLPQ DIRECTORY LISTING | -96.50 |
| Bill Pmt... | 11/15/2011 | 5392 | Chase Credit Card | SYSCO FOOD DEL | -24,099.62 |
| Bill Pmt... | 11/15/2011 | 5393 | Chase Credit Card | GLAUBER'S KOSHER FOOD | -3,670.11 |
| Bill Pmt... | 11/15/2011 | 5394 | FRESKEETO FROZEN FOODS | FOOD PICK UP | -57.59 |
| Bill Pmt... | 11/16/2011 | 5395 | EIMAN'S KOSHER FISH | KOSHER FISH ORDER | -1,337.50 |
| Bill Pmt... | 11/17/2011 | 5396 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 11/11 - 11/17/11 | -3,750.00 |
| Bill Pmt... | 11/17/2011 | 5397 | GILLETTE CREAMERY | ICE CREAM DELIVERY | -314.10 |
| Bill Pmt... | 11/17/2011 | 5398 | PEPSI COLA OF HUDSON VALL... | ACCT# 30126 SODA DEL | -1,220.00 |
| Bill Pmt... | 11/17/2011 | 5399 | PERKINS d/b/a MT ELLIS PAPE... | CLEANING SUPPLIES | -135.72 |
| Bill Pmt... | 11/17/2011 | 5400 | PERKINS d/b/a MT ELLIS PAPE... | ROOM & CLEANING SUPPLIES | -1,814.85 |
| Bill Pmt... | 11/17/2011 | 5401 | HONORS HAVEN RSORT & SPA | 54 ROOMS 11/10 - 11/13/11  LESS STEVE W... | -5,345.00 |
| Bill Pmt... | 11/17/2011 | 5402 | AMERICAN EXPRESS | KOSHER FOOD, OFFICE SUPPLIES, PO, DE... | -1,387.96 |
| Bill Pmt... | 11/17/2011 | 5403 | CASH | KOSHER FEES,  EOM, LABOR, KOSHER WIN... | -4,105.83 |
| Bill Pmt... | 11/17/2011 | 5404 | CASH | petty cash | -281.37 |
| Bill Pmt... | 11/17/2011 | 5405 | Chase Credit Card | KIRYAS JOEL POULTRY PROCESSING PLAN... | -1,562.72 |
| Bill Pmt... | 11/17/2011 | 5406 | Chase Credit Card | KOSHER FOOD | -1,618.22 |
| Bill Pmt... | 11/17/2011 | 5407 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & MAINTAINENCE | -218.00 |
| Bill Pmt... | 11/21/2011 | 5408 | ADP, INC | ACCT# 287801 AUTOPAY II  & EZLABORMAN... | -1,038.62 |
| Bill Pmt... | 11/21/2011 | 5409 | COHEN'S QUALITY BAKERY LLC | GUEST 1/4 SHEET CAKE | -25.00 |
| Bill Pmt... | 11/21/2011 | 5410 | DEBRA MARCUS | PPE 11/17/11 | -102.00 |
| Bill Pmt... | 11/21/2011 | 5411 | DW HANNIG LS PC | SURVEY OF PROPERTY PER ELOIT | -887.09 |
| Bill Pmt... | 11/21/2011 | 5412 | FRESKEETO FROZEN FOODS | FOOD | -278.27 |
| Bill Pmt... | 11/21/2011 | 5413 | GRAINGER | ACCT# 870479516 CONTACTOR 24VAX 40A ... | -110.17 |
| Bill Pmt... | 11/21/2011 | 5414 | HIGHWAY DISPLAYS | 2580  BILLBOARD | -600.00 |
| Bill Pmt... | 11/21/2011 | 5415 | JENNIFER G. SCHNETZLER | PPE 11/17/11 | -226.00 |
| Bill Pmt... | 11/21/2011 | 5416 | LORNA M. BOUGHTON | PPE 11/17/11 | -105.00 |
| Bill Pmt... | 11/21/2011 | 5417 | PERFECT COMPUTER SOLUTI... | RAM FOR 3 COMPUTERS | -106.89 |
| Bill Pmt... | 11/21/2011 | 5418 | ROBERT J. ANSON JR. | PPE 11/17/11 | -139.00 |
| Bill Pmt... | 11/21/2011 | 5419 | BERMUDA SANDS | 24 SHIRTS BRITISH TAN SPA STAFF | -391.32 |
| Bill Pmt... | 11/21/2011 | 5420 | CAPITAL ONE | HERITAGENERGY | -10,752.19 |
| Bill Pmt... | 11/21/2011 | 5421 | Chase Credit Card | SYSCO | -17,664.97 |
| Bill Pmt... | 11/21/2011 | 5422 | HOME DEPOT SUPPLY FACILIT... | SUPPLIES | -585.42 |
| Bill Pmt... | 11/21/2011 | 5423 | MCMASTER-CARR SUPPLY CO... | NOT ENTERED | -153.80 |
| Bill Pmt... | 11/21/2011 | 5424 | TIME WARNER CABLE | HOUSE 3 PLAY | -147.70 |
| Bill Pmt... | 11/21/2011 | 5425 | Chase Credit Card | GLAUBERS KOSHER FOOD | -4,043.30 |
| Bill Pmt... | 11/21/2011 | 5426 | Chase Credit Card | DUSO KOSHER FOODS | -121.25 |
| Bill Pmt... | 11/21/2011 | 5427 | DUTCHESS BEER DISTRIBUTO... | ACCT. # 22165 BEER DEL | -710.50 |

3 of 3

**4:12 PM**

**12/01/11**

**Accrual Basis**

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of November 30, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 11/21/2011 | 5428 | EMPIRE MERCHANTS NORTH | ACCT # 97802 LIQUOR DEL | -772.50 |
| Bill Pmt... | 11/21/2011 | 5429 | LOBO DISTRIBUTING INC. | ACCT# 100963 BEER DEL | -915.00 |
| Bill Pmt... | 11/21/2011 | 5430 | MANHATTAN BEER DIST. LLC | ACCT# 78684 BEER DEL | -549.25 |
| Bill Pmt... | 11/21/2011 | 5431 | NEW PALTZ REGIONAL CHAMB... | ANNUAL MEMBERSHIP W/ EXTRA LISTINGS | -650.00 |
| Bill Pmt... | 11/21/2011 | 5432 | SOUTHERN WINE & SPIRITS O... | ACCT# 34625  LIQUOR DEL | -1,146.75 |
| Bill Pmt... | 11/22/2011 | 5433 | CASH | PETTY CASH, FOOD, SUPPLIES, | -318.20 |
| Bill Pmt... | 11/22/2011 | 5434 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -292.45 |
| Bill Pmt... | 11/22/2011 | 5435 | AVAYA INC | ACCT# 0101838345  PHONE SYSTEM | -1,926.00 |
| Bill Pmt... | 11/22/2011 | 5436 | KIMBALL MIDWEST | ACCT# 371773 SHOP SUPPLIES | -138.56 |
| Bill Pmt... | 11/22/2011 | 5437 | PERKINS d/b/a MT ELLIS PAPE... | ROOM SUPPLIES | -1,496.38 |
| Bill Pmt... | 11/22/2011 | 5438 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 11/18 - 24/11 | -3,750.00 |
| Bill Pmt... | 11/23/2011 | 5439 | BRIDGET SCHMAHL | NEW YEARS EVE ENTERTAINMENT | -1,000.00 |
| Bill Pmt... | 11/23/2011 | 5440 | CAPITAL ONE | HERITAGENERGY | -13,526.92 |
| Bill Pmt... | 11/23/2011 | 5441 | Chase Credit Card | SYSCO | -7,457.54 |
| Bill Pmt... | 11/23/2011 | 5442 | ESPERANZA CENTER | REFUND OF SALES TAX | -358.80 |
| Bill Pmt... | 11/23/2011 | 5443 | FRESKEETO FROZEN FOODS | FOOD DEL | -331.49 |
| Bill Pmt... | 11/23/2011 | 5444 | HOME DEPOT SUPPLY FACILIT... | BRASS HOSE END CAP | -11.33 |
| Bill Pmt... | 11/23/2011 | 5445 | IPFS CORPORATION | ACCT# 15-003-112366-8 GENERAL LIABAILT... | -16,471.44 |
| Bill Pmt... | 11/23/2011 | 5446 | SWIMKING OF ULSTER | NEVER RECEIVED INVOICE FROM 10/5/11 | -739.88 |
| Bill Pmt... | 11/23/2011 | 5447 | AMERICAN EXPRESS | SPA SLIPPERS, PARTS, CARPENTRY, FORD... | -1,717.68 |
| Bill Pmt... | 11/24/2011 | 5448 | JIM MONTANYA | MONTHLY WATER TESTING NOVEMBER 2011 | -450.00 |
| Bill Pmt... | 11/24/2011 | 5449 | KEITH PEDERSEN | PPE 11/17/11 | -39.00 |
| Bill Pmt... | 11/24/2011 | 5450 | PINTO ARIVAL | PPE 11/17/11 | -171.00 |
| Bill Pmt... | 11/24/2011 | 5451 | CASH | labor | -1,178.00 |
| Bill Pmt... | 11/24/2011 | 5452 | Chase Credit Card | PO, WINE, KOSHER FOOD, | -870.12 |
| Bill Pmt... | 11/24/2011 | 5453 | CENTRAL HUDSON | 381 GRANITE RD HOUSE | -197.34 |
| Bill Pmt... | 11/24/2011 | 5454 | ESSAE | CHRISTMAS PARTY | -45.00 |
| Bill Pmt... | 11/24/2011 | 5455 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -559.44 |
| Bill Pmt... | 11/24/2011 | 5456 | RELIABLE OFFICE SUPPLIES | ACCT# 01116657 | -155.83 |
| Bill Pmt... | 11/24/2011 | 5457 | CAPITAL ONE | HERITAGENERGY | -7,341.25 |
| Bill Pmt... | 11/29/2011 | 5458 | DUTCHESS BEER DISTRIBUTO... | ACCT# 22165 9 CASES WINE AMENITIES | -382.50 |
| Bill Pmt... | 11/29/2011 | 5459 | ERIC ATKINS | TRADE SHOW ATLANTIC CITY | -470.70 |
| Bill Pmt... | 11/29/2011 | 5460 | Chase Credit Card | VOID: FOOD PROCESSOR E.ECTRIC & BUFF... | 0.00 |
| Bill Pmt... | 11/29/2011 | 5461 | Chase Credit Card | VOID: BUFFALO CHOPPER USED | 0.00 |
| Bill Pmt... | 11/29/2011 | 5462 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -276.06 |
| Bill Pmt... | 11/29/2011 | 5463 | FRANK L. BURNS JR. | FOOD SUPERVISION 11/19 & 11/26/11 | -500.00 |
| Bill Pmt... | 11/29/2011 | 5464 | FRESKEETO FROZEN FOODS | FOOD | -276.67 |
| Bill Pmt... | 11/29/2011 | 5465 | GRAINGER | ACCTS# 870479516 CONTACTOR / TRANSOR... | -333.52 |
| Bill Pmt... | 11/29/2011 | 5466 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING & GROUNDS UNIFORMS | -101.00 |
| Bill Pmt... | 11/29/2011 | 5467 | CAPITAL ONE | heritagenergy | -5,379.63 |
| Bill Pmt... | 11/29/2011 | 5468 | WHOLESALE FOOD EQUIPMEN... | BUFFALO CHOPPER USED | -1,350.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Total 10114 · Chase Bank - Operating DIP Acct** | | | | | **-422,446.23** |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL** | | | | | **-422,446.23** |

4:12 PM

12/01/11

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of November 30, 2011

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **CAPITAL ONE** | | | | | |
| Bill | 11/25/2011 | 599021 | 205.3 GAL OIL HOT WATER | 5 | 54.00 |
| Total CAPITAL ONE | | | | | 54.00 |
| | | | | | |
| **HERITAGENERGY** | | | | | |
| Bill | 11/29/2011 | 12360 | 1020 gal  LP MAIN BOILER | 1 | 2,335.39 |
| Bill | 11/29/2011 | 12361 | 500 GAL LP NIGHT CLUB & REST | 1 | 1,144.80 |
| Bill | 11/29/2011 | 599029 | 388.7 GAL OIL HOT WATER | 1 | 1,458.16 |
| Total HERITAGENERGY | | | | | 4,938.35 |
| | | | | | |
| **HUDSON VALLEY TENT CO. INC** | | | | | |
| Bill | 11/9/2011 | 10978284 | tent storage & cleaning | | 1,823.30 |
| Total HUDSON VALLEY TENT CO. INC | | | | | 1,823.30 |
| | | | | | |
| **IPFS CORPORATION** | | | | | |
| Bill | 8/29/2011 | 92111 | ACCT# 15-003-112366-8 GENERAL LI... | 70 | 82,357.20 |
| Total IPFS CORPORATION | | | | | 82,357.20 |
| | | | | | |
| **OREST FEDASH** | | | | | |
| Bill | 11/7/2011 | 102011111... | payroll shortage 10/20/11 16554.39 & 1... | 23 | 20,000.00 |
| Total OREST FEDASH | | | | | 20,000.00 |
| | | | | | |
| **SYSCO FOOD SERVICES** | | | | | |
| Bill | 11/19/2011 | 111190068 | food del | 11 | 942.84 |
| Bill | 11/25/2011 | 111251072 | FOOD DEL | 5 | 2,107.30 |
| Total SYSCO FOOD SERVICES | | | | | 3,050.14 |
| | | | | | |
| **THERMOTRON CO.** | | | | | |
| Bill | 10/22/2010 | 938 | LENNOX ROOFTOP A/C MODEL KGA... | 404 | 20,000.00 |
| Total THERMOTRON CO. | | | | | 20,000.00 |
| | | | | | |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 11/1/2010 | 22011-11102 | MONTHLY MEMBERSHIP | 394 | 3,460.00 |
| Bill | 12/1/2010 | 22011-12102 | MONTHLY MEMBERSHIP FEES 12/1 ... | 364 | 3,460.00 |
| Bill | 1/1/2011 | 22011-01112 | MEMBERSHIP 1/1 - 1/31/11 | 333 | 3,460.00 |
| Bill | 2/1/2011 | 22011-02112 | MONTHLY MEMBERSHIP | 302 | 3,460.00 |
| Bill | 3/1/2011 | 2201103112 | Monthly Membership | 274 | 3,460.00 |
| Bill | 4/1/2011 | 2201104112 | MEMBERSHIP MONTHLY | 243 | 3,460.00 |
| Bill | 5/1/2011 | 22011-05112 | MEMBERSHIP DUES | 213 | 3,460.00 |
| Bill | 6/1/2011 | 2201106112 | JUNE 2011 MEMBERSHIP | 182 | 3,460.00 |
| Bill | 7/1/2011 | 07112 | MEMBERSHIP JULY 2011 | 152 | 3,460.00 |
| Bill | 8/1/2011 | 08112 | MEMBERSHIP DUES | 121 | 3,460.00 |
| Bill | 9/1/2011 | 22011-09112 | membership | 90 | 3,460.00 |
| Total VANTAGE HOSPITALITY | | | | | 38,060.00 |
| | | | | | |
| **TOTAL** | | | | | 170,282.99 |

## OUTSTANDING INVOICES:     AS OF  11/30/11

E

| GROUP: | DATE OF GRP. | AMOUNT | |
|---|---|---|---|
| **KAUFMAN BAR MITZVAH** | 7/31-8/2/09 | $ | 889.28 |
| Mr. Sinai Kaufman | | | |
| 1371  42nd Street | **\*\*Did sign for Certified Return Receipt Letter\*\*** | | |
| Brooklyn, NY  11219 | | | |
| **MIRELDA TORREZ POOL PARTY** | 8/9/2009 | $ | 791.98 |
| Ms. Marilda Torrez | | | |
| Ellenville, NY  12428 | | | |
| **PRIVATE STOCK ENTERTAINMENT** | 2/12-15/10 | $ | 87,417.68 |
| Mr. Don Johnson | **\*\*Stop Payment issued on checks\*\*** | | |
| Washington, DC | | $ | (67,528.86) charged to credit cards |
| (202) 489-1032 | | | |
| **RICHMOND TOURS** | Feb + Mar 2011 | $ | 5,723.50   attrition |
| Frank Petruzzi | | | |
| 1828 Hylan Blvd | | | |
| Staten Island, NY   10305 | | | |
| **CUNY** | 6/14-16/11 | $ | 10,355.00 |
| Queens College Committee for Disabled Students | | | |
| 65-30 Kissena Blvd Kiely Hall 175 | | | |
| Flushing, NY 11367 | | | |
| **ZAMIR CHORAL FESTIVAL** | 7/10-14/11 | $ | 980.45 |
| Mr. Ian Kim | | | |
| 252-00 Horace Harding Expy | | | |
| Little Neck, NY 11362 | | | |
| **NYS GRANGE GROUP** | 10/21-25/11 | $ | 868.32 |
| Mr. Richard Church | | | |
| **NERFA** | 11/11-13/11 | $ | 477.50 |
| **STEVE WALKER (NERFA)** | | $ | 297.00 |
| **ROCK N ROLL RESORT** | 11/23-28/11 | $ | 7,825.86 |
| Mr. Shannon Plaquet | | | |
| 93  Duryea Street | | | |
| Springfield, MA  01104 | | | |
| **TOTAL OUTSTANDING INVOICES:** | | $ | 48,097.71 |

# CHASE ⬭

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

November 01, 2011 through November 30, 2011

Account Number: **000000861329605**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00001291 DRE 802 151 33511 NNNNNNNNNNN T 1 000000000 64 0000

EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## Important information about your Chase Business Checking Account Statements

Starting November 14, 2011, we are making it easier to track your Chase ATM and debit card transactions. On your deposit statement, look for a new section called "ATM and Debit Card Summary" to see all of your ATM and debit card transactions organized by each authorized cardholder.

Please note that any ATM or Debit card transactions that post to your account before November 14, 2011 will not show under this new section. The "ATM and Debit Card Withdrawals" section will not change and will continue to display all of your ATM and debit card transactions in date order.

We value you as a Chase customer. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$105,128.90** |
| Deposits and Additions | 115 | 595,511.75 |
| Checks Paid | 191 | - 360,314.61 |
| Electronic Withdrawals | 9 | - 42,309.90 |
| Fees and Other Withdrawals | 17 | - 273,272.28 |
| **Ending Balance** | **332** | **$24,743.86** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Deposit | $16.50 |
| 11/01 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 12,801.40 |
| 11/01 | American Express Settlement 6314376260      CCD ID: 1134992250 | 3,060.30 |
| 11/01 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 801.25 |
| 11/01 | American Express Settlement 6314376302   CCD ID: 1134992250 | 385.46 |
| 11/02 | Deposit | 3,000.00 |
| 11/02 | Deposit | 35.00 |

 **CHASE**

November 01, 2011 through November 30, 2011

Account Number: **000000861329605**

## BALANCING YOUR CHECKBOOK ─────────────────

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**                    Step 1 Balance:  $_____

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

                                                        Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**                    Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                        Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



CHASE ⬡



## DEPOSITS AND ADDITIONS   (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | Bankcard 4539  Btot Dep   423849240093016 CCD ID: 10044539SD | 217.37 |
| 11/02 | American Express Settlement 6314376302      CCD ID: 1134992250 | 55.70 |
| 11/03 | Bankcard 4539  Btot Dep   423849240093016 CCD ID: 10044539SD | 38,536.38 |
| 11/03 | American Express Settlement 6314376260      CCD ID: 1134992250 | 10,970.40 |
| 11/03 | Bankcard 4539  Btot Dep   423849240093016 CCD ID: 10044539SD | 247.65 |
| 11/03 | American Express Settlement 6314376302      CCD ID: 1134992250 | 32.93 |
| 11/04 | Deposit | 4,743.00 |
| 11/04 | Deposit | 23.81 |
| 11/04 | Bankcard 4539  Btot Dep   423849240093088 CCD ID: 10044539SD | 6,384.61 |
| 11/04 | Bankcard 4539  Btot Dep   423849240093016 CCD ID: 10044539SD | 82.00 |
| 11/04 | American Express Settlement 6314376260      CCD ID: 1134992250 | 32.29 |
| 11/07 | Deposit | 11,506.03 |
| 11/07 | Deposit | 7,963.28 |
| 11/07 | Deposit | 3,774.94 |
| 11/07 | Deposit | 1,113.11 |
| 11/07 | Deposit | 500.00 |
| 11/07 | Transfer From Chk Xxxxx0454 | 20,000.00 |
| 11/07 | American Express Settlement 6314376260      CCD ID: 1134992250 | 2,446.16 |
| 11/07 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,160.55 |
| 11/07 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 543.90 |
| 11/07 | American Express Settlement 6314376260      CCD ID: 1134992250 | 175.82 |
| 11/07 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 10.00 |
| 11/08 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 9,030.49 |
| 11/08 | American Express Settlement 6314376260      CCD ID: 1134992250 | 3,375.44 |
| 11/08 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 40.00 |
| 11/09 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 1109Mmqfmp9F000032 Trn: 4540509313Ff | 53,297.50 |
| 11/09 | Deposit | 10,239.43 |
| 11/09 | Deposit | 5,164.38 |
| 11/09 | Deposit | 1,029.22 |
| 11/09 | Deposit | 86.90 |
| 11/09 | Deposit | 14.00 |
| 11/09 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 677.21 |
| 11/09 | American Express Settlement 6314376260      CCD ID: 1134992250 | 292.90 |
| 11/09 | American Express Settlement 6314376302      CCD ID: 1134992250 | 208.71 |
| 11/09 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 105.90 |
| 11/10 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 4,683.30 |
| 11/10 | American Express Settlement 6314376260      CCD ID: 1134992250 | 2,074.83 |
| 11/10 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 950.21 |
| 11/14 | Deposit | 8,101.00 |
| 11/14 | Deposit | 3,728.60 |
| 11/14 | Deposit | 3,652.27 |
| 11/14 | Deposit | 3,297.06 |
| 11/14 | Deposit | 2,073.52 |
| 11/14 | Deposit | 76.14 |
| 11/14 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 4,806.00 |


**CHASE ⬡**

November 01, 2011 through November 30, 2011
Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/14 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 561.08 |
| 11/14 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 517.90 |
| 11/14 | American Express Settlement 6314376260        CCD ID: 1134992250 | 141.90 |
| 11/14 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 127.71 |
| 11/14 | American Express Settlement 6314376260        CCD ID: 1134992250 | 119.90 |
| 11/15 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 4,824.59 |
| 11/15 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 729.12 |
| 11/15 | American Express Settlement 6314376260        CCD ID: 1134992250 | 353.20 |
| 11/15 | American Express Settlement 6314376302        CCD ID: 1134992250 | 12.59 |
| 11/16 | Deposit | 65.78 |
| 11/16 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 2,030.90 |
| 11/16 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 562.88 |
| 11/16 | American Express Settlement 6314376260        CCD ID: 1134992250 | 173.00 |
| 11/16 | American Express Settlement 6314376302        CCD ID: 1134992250 | 146.24 |
| 11/17 | Deposit | 236.07 |
| 11/17 | Deposit | 222.50 |
| 11/17 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 87,224.73 |
| 11/17 | American Express Settlement 6314376260        CCD ID: 1134992250 | 13,523.95 |
| 11/17 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 18.50 |
| 11/18 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,799.21 |
| 11/18 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 32.49 |
| 11/21 | Deposit | 10,004.73 |
| 11/21 | Deposit | 9,268.00 |
| 11/21 | Deposit | 8,036.00 |
| 11/21 | Deposit | 1,639.23 |
| 11/21 | Deposit | 936.77 |
| 11/21 | Deposit | 894.20 |
| 11/21 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 904.52 |
| 11/21 | American Express Settlement 6314376260        CCD ID: 1134992250 | 186.02 |
| 11/21 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 100.00 |
| 11/21 | American Express Settlement 6314376302        CCD ID: 1134992250 | 38.74 |
| 11/21 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 1.50 |
| 11/21 | American Express Settlement 6314376302        CCD ID: 1134992250 | 1.47 |
| 11/22 | Chips Credit Via: Bank Leumi USA/0279 B/O: World Zionist Organization New York NY 10017 Ref: Nbnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Org=/000546826401 New York NY 10017 Bbi=/Ocmt/USD102004,50Ssn: 0267006 Trn: 5002900326Fc | 102,004.50 |
| 11/22 | Deposit | 515.00 |
| 11/22 | Deposit | 51.31 |
| 11/22 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 3,072.57 |
| 11/22 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 499.06 |
| 11/22 | American Express Settlement 6314376260        CCD ID: 1134992250 | 160.64 |
| 11/23 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 301.05 |
| 11/23 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 248.97 |
| 11/25 | Deposit | 3,460.31 |
| 11/25 | Deposit | 1,866.16 |
| 11/25 | Deposit | 35.00 |
| 11/25 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 28,882.00 |



November 01, 2011 through November 30, 2011

Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/25 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,056.00 |
| 11/25 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 751.86 |
| 11/25 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 323.80 |
| 11/25 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 4.00 |
| 11/28 | Deposit | 11,837.43 |
| 11/28 | Deposit | 8,940.79 |
| 11/28 | Deposit | 8,834.33 |
| 11/28 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 86.90 |
| 11/29 | Deposit | 10,000.00 |
| 11/29 | Deposit | 2,487.35 |
| 11/29 | Deposit | 384.96 |
| 11/29 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 624.66 |
| 11/29 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 348.90 |
| 11/30 | Deposit | 13,040.94 |
| 11/30 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 1,304.01 |
| 11/30 | American Express Settlement 6314376260    CCD ID: 1134992250 | 152.22 |
| 11/30 | American Express Settlement 6314376302    CCD ID: 1134992250 | 92.01 |
| 11/30 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 84.75 |

**Total Deposits and Additions** $595,511.75

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 5038 ^ | | 11/02 | $51.00 |
| 5059 * ^ | | 11/07 | 145.78 |
| 5086 * ^ | | 11/04 | 174.00 |
| 5133 * ^ | | 11/22 | 93.06 |
| 5144 * ^ | | 11/04 | 350.00 |
| 5195 * ^ | | 11/03 | 200.00 |
| 5218 * ^ | | 11/01 | 500.00 |
| 5224 * ^ | | 11/22 | 333.37 |
| 5225 ^ | | 11/07 | 66.00 |
| 5239 * ^ | | 11/04 | 179.00 |
| 5241 * ^ | | 11/01 | 450.00 |
| 5242 ^ | | 11/01 | 96.00 |
| 5244 * ^ | | 11/01 | 100.07 |
| 5246 * ^ | | 11/02 | 57.00 |
| 5247 ^ | | 11/01 | 143.40 |
| 5249 * ^ | | 11/01 | 290.53 |
| 5251 * ^ | | 11/01 | 250.00 |
| 5253 * ^ | | 11/01 | 350.00 |
| 5254 ^ | | 11/01 | 65.76 |
| 5255 ^ | | 11/04 | 123.83 |
| 5257 * ^ | | 11/07 | 1,079.73 |
| 5259 * ^ | | 11/02 | 117.00 |
| 5265 * ^ | | 11/14 | 153.00 |

# CHASE 

November 01, 2011 through November 30, 2011

Account Number:    **000000861329605**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5266 ^ | | 11/21 | 224.00 |
| 5267 ^ | | 11/15 | 102.00 |
| 5269 * ^ | | 11/01 | 60.00 |
| 5270 ^ | | 11/15 | 92.00 |
| 5274 * ^ | | 11/01 | 110.70 |
| 5276 * ^ | | 11/03 | 162.00 |
| 5277 ^ | | 11/03 | 62.77 |
| 5278 ^ | | 11/02 | 1,367.34 |
| 5279 ^ | | 11/02 | 672.17 |
| 5283 * ^ | | 11/08 | 2,208.20 |
| 5284 ^ | | 11/03 | 9,206.91 |
| 5285 ^ | | 11/04 | 617.20 |
| 5286 ^ | | 11/04 | 16,471.44 |
| 5287 ^ | | 11/25 | 97.18 |
| 5288 ^ | | 11/07 | 3,048.75 |
| 5289 ^ | | 11/04 | 12,986.80 |
| 5290 ^ | | 11/08 | 2,525.51 |
| 5291 ^ | | 11/07 | 3,048.75 |
| 5292 ^ | | 11/07 | 3,048.75 |
| 5293 ^ | | 11/07 | 3,048.75 |
| 5294 ^ | | 11/01 | 585.83 |
| 5295 ^ | | 11/15 | 142.50 |
| 5296 ^ | | 11/14 | 142.50 |
| 5297 ^ | | 11/16 | 142.50 |
| 5298 ^ | | 11/15 | 120.00 |
| 5299 ^ | | 11/15 | 142.50 |
| 5300 ^ | | 11/10 | 142.50 |
| 5301 ^ | | 11/15 | 142.50 |
| 5302 ^ | | 11/14 | 142.50 |
| 5303 ^ | | 11/15 | 142.50 |
| 5304 ^ | | 11/15 | 142.50 |
| 5305 ^ | | 11/14 | 210.00 |
| 5306 ^ | | 11/14 | 127.50 |
| 5307 ^ | | 11/14 | 142.50 |
| 5308 ^ | | 11/16 | 127.50 |
| 5309 ^ | | 11/15 | 112.50 |
| 5310 ^ | | 11/07 | 298.35 |
| 5311 ^ | | 11/08 | 1,974.16 |
| 5312 ^ | | 11/04 | 83.90 |
| 5313 ^ | | 11/07 | 269.09 |
| 5314 ^ | | 11/08 | 250.00 |
| 5315 ^ | | 11/18 | 254.70 |
| 5316 ^ | | 11/28 | 495.00 |
| 5317 ^ | | 11/08 | 90.00 |
| 5318 ^ | | 11/10 | 505.93 |
| 5319 ^ | | 11/07 | 343.34 |



November 01, 2011 through November 30, 2011

Account Number:  **000000861329605**



## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5320 ^ | | 11/04 | 20,000.00 |
| 5321 ^ | | 11/15 | 120.00 |
| 5322 ^ | | 11/07 | 3,750.00 |
| 5323 ^ | | 11/08 | 170.10 |
| 5324 ^ | | 11/09 | 43.15 |
| 5325 ^ | | 11/16 | 57.00 |
| 5326 ^ | | 11/14 | 30.86 |
| 5327 ^ | | 11/08 | 99.80 |
| 5328 ^ | | 11/08 | 72.00 |
| 5329 ^ | | 11/08 | 530.74 |
| 5330 ^ | | 11/21 | 307.00 |
| 5331 ^ | | 11/09 | 166.59 |
| 5332 ^ | | 11/18 | 329.00 |
| 5333 ^ | | 11/07 | 1,809.49 |
| 5334 ^ | | 11/25 | 280.78 |
| 5335 ^ | | 11/08 | 767.43 |
| 5336 ^ | | 11/07 | 105.00 |
| 5338 * ^ | | 11/14 | 118.00 |
| 5339 ^ | | 11/10 | 13,779.78 |
| 5340 ^ | | 11/07 | 428.03 |
| 5341 ^ | | 11/07 | 8,083.83 |
| 5342 ^ | | 11/09 | 187.50 |
| 5343 ^ | | 11/07 | 2,763.45 |
| 5344 ^ | | 11/07 | 3,338.81 |
| 5345 ^ | | 11/10 | 772.20 |
| 5346 ^ | | 11/07 | 2,786.87 |
| 5347 ^ | | 11/10 | 2,000.00 |
| 5348 ^ | | 11/15 | 34.50 |
| 5349 ^ | | 11/23 | 61.18 |
| 5350 ^ | | 11/15 | 546.00 |
| 5351 ^ | | 11/30 | 131.26 |
| 5352 ^ | | 11/15 | 250.00 |
| 5353 ^ | | 11/14 | 153.45 |
| 5354 ^ | | 11/15 | 346.25 |
| 5355 ^ | | 11/14 | 76.41 |
| 5356 ^ | | 11/16 | 136.03 |
| 5357 ^ | | 11/14 | 1,111.23 |
| 5360 * ^ | | 11/15 | 25,598.58 |
| 5361 ^ | | 11/22 | 305.35 |
| 5362 ^ | | 11/14 | 3,750.00 |
| 5364 * ^ | | 11/17 | 1,803.00 |
| 5366 * ^ | | 11/15 | 166.00 |
| 5367 ^ | | 11/17 | 374.08 |
| 5368 ^ | | 11/22 | 1,381.86 |
| 5369 ^ | | 11/14 | 305.40 |
| 5370 ^ | | 11/14 | 3,356.02 |


**CHASE**

November 01, 2011 through November 30, 2011

Account Number:    **000000861329605**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5371 ^ | | 11/14 | 912.99 |
| 5372 ^ | | 11/16 | 18.00 |
| 5373 ^ | | 11/14 | 42.00 |
| 5374 ^ | | 11/17 | 75.00 |
| 5375 ^ | | 11/22 | 200.00 |
| 5376 ^ | | 11/15 | 2,794.33 |
| 5377 ^ | | 11/14 | 283.77 |
| 5378 ^ | | 11/18 | 23,149.18 |
| 5379 ^ | | 11/21 | 979.50 |
| 5380 ^ | | 11/21 | 2,452.68 |
| 5381 ^ | | 11/22 | 475.00 |
| 5382 ^ | | 11/21 | 57.00 |
| 5383 ^ | | 11/29 | 110.00 |
| 5384 ^ | | 11/22 | 375.00 |
| 5385 ^ | | 11/21 | 584.86 |
| 5386 ^ | | 11/21 | 339.07 |
| 5387 ^ | | 11/22 | 1,115.85 |
| 5388 ^ | | 11/21 | 1,512.00 |
| 5389 ^ | | 11/30 | 71.00 |
| 5391 * ^ | | 11/23 | 96.50 |
| 5392 ^ | | 11/17 | 24,099.62 |
| 5393 ^ | | 11/17 | 3,670.11 |
| 5394 ^ | | 11/21 | 57.59 |
| 5395 ^ | | 11/21 | 1,337.50 |
| 5396 ^ | | 11/22 | 3,750.00 |
| 5397 ^ | | 11/22 | 314.10 |
| 5398 ^ | | 11/21 | 1,220.00 |
| 5399 ^ | | 11/22 | 135.72 |
| 5400 ^ | | 11/22 | 1,814.85 |
| 5401 ^ | | 11/17 | 5,345.00 |
| 5402 ^ | | 11/22 | 1,387.96 |
| 5403 ^ | | 11/18 | 4,105.83 |
| 5404 ^ | | 11/18 | 281.37 |
| 5405 ^ | | 11/17 | 1,562.72 |
| 5406 ^ | | 11/21 | 1,618.22 |
| 5407 ^ | | 11/23 | 218.00 |
| 5408 ^ | | 11/30 | 1,038.62 |
| 5409 ^ | | 11/25 | 25.00 |
| 5412 * ^ | | 11/28 | 278.27 |
| 5413 ^ | | 11/25 | 110.17 |
| 5416 * ^ | | 11/30 | 105.00 |
| 5419 * ^ | | 11/28 | 391.32 |
| 5420 ^ | | 11/23 | 10,752.19 |
| 5421 ^ | | 11/22 | 17,664.97 |
| 5422 ^ | | 11/30 | 585.42 |
| 5423 ^ | | 11/28 | 153.80 |



CHASE ◆

November 01, 2011 through November 30, 2011

Account Number:    **000000861329605**



## CHECKS PAID    (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5424  ^ | | 11/28 | 147.70 |
| 5425  ^ | | 11/22 | 4,043.30 |
| 5426  ^ | | 11/22 | 121.25 |
| 5427  ^ | | 11/28 | 710.50 |
| 5428  ^ | | 11/28 | 772.50 |
| 5429  ^ | | 11/28 | 915.00 |
| 5430  ^ | | 11/25 | 549.25 |
| 5431  ^ | | 11/30 | 650.00 |
| 5432  ^ | | 11/28 | 1,146.75 |
| 5433  ^ | | 11/28 | 318.20 |
| 5434  ^ | | 11/30 | 292.45 |
| 5435  ^ | | 11/28 | 1,926.00 |
| 5436  ^ | | 11/25 | 138.56 |
| 5437  ^ | | 11/29 | 1,496.38 |
| 5438  ^ | | 11/23 | 3,750.00 |
| 5440 * ^ | | 11/30 | 13,526.92 |
| 5441  ^ | | 11/25 | 7,457.54 |
| 5443 * ^ | | 11/29 | 331.49 |
| 5444  ^ | | 11/30 | 11.33 |
| 5445  ^ | | 11/29 | 16,471.44 |
| 5446  ^ | | 11/30 | 739.88 |
| 5447  ^ | | 11/28 | 1,717.68 |
| 5449 * ^ | | 11/29 | 39.00 |
| 5450  ^ | | 11/29 | 171.00 |
| 5451  ^ | | 11/28 | 1,178.00 |
| 5452  ^ | | 11/25 | 870.12 |
| 5453  ^ | | 11/28 | 197.34 |
| 5455 * ^ | | 11/29 | 559.44 |
| 5457 * ^ | | 11/29 | 7,341.25 |
| 5459 * ^ | | 11/30 | 470.70 |

**Total Checks Paid**                                                        **$360,314.61**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | 11/02 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding Inc Hackensack 07601 Ref: November Fee/Time/08:03 Imad: 1102B1Qgc01C001510 Trn: 0019200306Es | $21,000.00 |
| 11/07 | Bankcard 4539   Mtot Disc  423849240093088 CCD ID: 10044539Sm | 3,468.07 |
| 11/07 | Bankcard 4539   Mtot Disc  423849240093016 CCD ID: 10044539Sm | 248.99 |
| 11/14 | American Express Axp Discnt 6314376260    CCD ID: 1134992250 | 2,714.78 |
| 11/15 | Nys Tax & Financ Sales Tax  Se1101326388    CCD ID: 1001010042 | 13,997.41 |
| 11/18 | American Express Collection 6314376260    CCD ID: 1134992250 | 261.96 |

**CHASE** ◆

November 01, 2011 through November 30, 2011

Account Number:    000000861329605

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/21 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 390.46 |
| 11/28 | American Express Collection 6314376260        CCD ID: 1134992250 | 129.00 |
| 11/29 | Shift4-Debits   Payments   C9725        CCD ID: 1330597785 | 99.23 |
| **Total Electronic Withdrawals** | | **$42,309.90** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | 11/01 Withdrawal | $5,000.00 |
| 11/02 | 11/02 Transfer To Chk Xxxxx0454 | 56,602.79 |
| 11/02 | Outgoing Domestic Wire Fee | 30.00 |
| 11/07 | 11/07 Withdrawal | 4,000.00 |
| 11/09 | 11/09 Transfer To Chk Xxxxx0454 | 45,204.99 |
| 11/09 | Incoming Domestic Wire Fee | 15.00 |
| 11/14 | 11/14 Withdrawal | 5,000.00 |
| 11/16 | Deposited Item Returned | 000108114 | # of Items00001 | 8,036.00 |
| 11/16 | Deposit Item Returned Fee: 01 | 000108114 | # of Items00001 | 12.00 |
| 11/17 | 11/17 Transfer To Chk Xxxxx0454 | 47,833.12 |
| 11/22 | 11/22 Withdrawal | 5,000.00 |
| 11/22 | 11/22 Transfer To Chk Xxxxx0454 | 54,975.46 |
| 11/22 | Incoming Domestic Wire Fee | 15.00 |
| 11/28 | 11/28 Withdrawal | 5,000.00 |
| 11/30 | 11/30 Transfer To Chk Xxxxx0454 | 36,304.58 |
| 11/30 | Cash Deposit Immediate | 162.94 |
| 11/30 | Service Fee | 80.40 |
| **Total Fees & Other Withdrawals** | | **$273,272.28** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 401 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 11/01 | $114,191.52 | 11/16 | 25,623.68 |
| 11/02 | 37,602.29 | 11/17 | 42,086.78 |
| 11/03 | 77,757.97 | 11/18 | 16,536.44 |
| 11/04 | 38,037.51 | 11/21 | 37,467.74 |
| 11/07 | 42,051.47 | 11/22 | 50,268.72 |
| 11/08 | 45,809.46 | 11/23 | 35,940.87 |
| 11/09 | 71,308.38 | 11/25 | 62,791.40 |
| 11/10 | 61,816.31 | 11/28 | 77,013.79 |
| 11/14 | 70,246.48 | 11/29 | 64,240.43 |
| 11/15 | 31,173.91 | 11/30 | 24,743.86 |



November 01, 2011 through November 30, 2011

Account Number: **000000861329605**



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 205 |
| Deposits / Credits | 115 |
| Deposited Items | 81 |
| **Transaction Total** | **401** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $80.40 |
| **Total Service Fees** | **$80.40** |

**CHASE** ⬤

November 01, 2011 through November 30, 2011

Account Number:    **000000861329605**

This Page Intentionally Left Blank

# CHASE 🟠

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

November 01, 2011 through November 30, 2011

Account Number:   **000000861330454**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000694 DRE 802 152 33511 NNNNNNNNNNN T 1 000000000 66 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

Important information about your Chase Business Checking Account Statements

Starting November 14, 2011, we are making it easier to track your Chase ATM and debit card transactions. On your deposit statement, look for a new section called "ATM and Debit Card Summary" to see all of your ATM and debit card transactions organized by each authorized cardholder.

Please note that any ATM or Debit card transactions that post to your account before November 14, 2011 will not show under this new section. The "ATM and Debit Card Withdrawals" section will not change and will continue to display all of your ATM and debit card transactions in date order.

We value you as a Chase customer. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$42,425.79** |
| Deposits and Additions | 6 | 260,920.94 |
| Checks Paid | 289 | - 69,609.17 |
| Electronic Withdrawals | 12 | - 137,652.36 |
| Fees and Other Withdrawals | 3 | - 40,043.60 |
| **Ending Balance** | **310** | **$56,041.60** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | Transfer From Chk Xxxxx9605 | $56,602.79 |
| 11/04 | Deposit      694059136 | 20,000.00 |
| 11/09 | Transfer From Chk Xxxxx9605 | 45,204.99 |
| 11/17 | Transfer From Chk Xxxxx9605 | 47,833.12 |
| 11/22 | Transfer From Chk Xxxxx9605 | 54,975.46 |
| 11/30 | Transfer From Chk Xxxxx9605 | 36,304.58 |
| **Total Deposits and Additions** | | **$260,920.94** |

 **CHASE**

November 01, 2011 through November 30, 2011

Account Number: **000000861330454**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance: $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



November 01, 2011 through November 30, 2011

Account Number:  **000000861330454**



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 11849 ^ | | 11/03 | $89.57 |
| 12090 * ^ | | 11/04 | 289.79 |
| 12155 * ^ | | 11/14 | 24.41 |
| 12161 * ^ | | 11/04 | 264.63 |
| 12203 * ^ | | 11/02 | 155.28 |
| 12220 * ^ | | 11/14 | 22.52 |
| 12226 * ^ | | 11/04 | 337.05 |
| 12256 * ^ | | 11/01 | 135.76 |
| 12261 * ^ | | 11/01 | 146.23 |
| 12266 * ^ | | 11/02 | 153.79 |
| 12268 * ^ | | 11/03 | 191.36 |
| 12298 * ^ | | 11/04 | 284.77 |
| 12311 * ^ | | 11/17 | 390.75 |
| 12317 * ^ | | 11/01 | 308.97 |
| 12320 * ^ | | 11/01 | 136.16 |
| 12322 * ^ | | 11/02 | 109.11 |
| 12326 * ^ | | 11/01 | 187.50 |
| 12328 * ^ | | 11/04 | 211.07 |
| 12330 * ^ | | 11/02 | 200.68 |
| 12331 ^ | | 11/01 | 263.92 |
| 12332 ^ | | 11/01 | 126.77 |
| 12333 ^ | | 11/01 | 261.82 |
| 12334 ^ | | 11/03 | 243.59 |
| 12336 * ^ | | 11/02 | 153.66 |
| 12337 ^ | | 11/02 | 155.28 |
| 12338 ^ | | 11/01 | 215.04 |
| 12339 ^ | | 11/02 | 272.74 |
| 12340 ^ | | 11/03 | 188.53 |
| 12341 ^ | | 11/02 | 109.25 |
| 12343 * ^ | | 11/01 | 289.33 |
| 12344 ^ | 11/08 | 11/08 | 275.27 |
| 12345 ^ | | 11/01 | 26.29 |
| 12349 * ^ | | 11/01 | 123.48 |
| 12350 ^ | | 11/14 | 50.57 |
| 12352 * ^ | | 11/03 | 280.29 |
| 12354 * ^ | | 11/07 | 289.97 |
| 12357 * ^ | | 11/07 | 167.19 |
| 12359 * ^ | | 11/03 | 234.30 |
| 12360 ^ | | 11/01 | 58.70 |
| 12361 ^ | | 11/04 | 64.25 |
| 12365 * ^ | | 11/07 | 126.77 |
| 12366 ^ | | 11/01 | 51.84 |
| 12369 * ^ | | 11/04 | 289.79 |
| 12373 * ^ | | 11/10 | 135.62 |
| 12374 ^ | | 11/02 | 133.54 |
| 12375 ^ | | 11/02 | 64.23 |



November 01, 2011 through November 30, 2011

Account Number: **000000861330454**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12376 ^ | | 11/02 | 619.91 |
| 12379 * ^ | | 11/01 | 85.30 |
| 12380 ^ | | 11/17 | 405.08 |
| 12382 * ^ | | 11/07 | 447.52 |
| 12386 * ^ | | 11/07 | 301.43 |
| 12387 ^ | | 11/10 | 209.93 |
| 12388 ^ | | 11/07 | 186.93 |
| 12389 ^ | | 11/07 | 185.04 |
| 12390 ^ | | 11/16 | 220.81 |
| 12391 ^ | | 11/07 | 307.76 |
| 12393 * ^ | | 11/07 | 245.91 |
| 12394 ^ | | 11/14 | 286.22 |
| 12395 ^ | | 11/07 | 297.32 |
| 12396 ^ | | 11/09 | 195.65 |
| 12397 ^ | | 11/07 | 257.12 |
| 12398 ^ | | 11/07 | 107.34 |
| 12399 ^ | | 11/21 | 306.19 |
| 12400 ^ | | 11/07 | 201.23 |
| 12401 ^ | | 11/08 | 225.59 |
| 12402 ^ | | 11/09 | 198.43 |
| 12403 ^ | | 11/08 | 123.85 |
| 12404 ^ | | 11/04 | 215.38 |
| 12405 ^ | | 11/14 | 311.97 |
| 12406 ^ | | 11/04 | 205.01 |
| 12407 ^ | | 11/07 | 245.02 |
| 12408 ^ | | 11/07 | 198.99 |
| 12409 ^ | | 11/07 | 258.73 |
| 12410 ^ | | 11/08 | 358.24 |
| 12411 ^ | | 11/10 | 240.79 |
| 12412 ^ | | 11/09 | 455.69 |
| 12413 ^ | | 11/07 | 962.27 |
| 12414 ^ | | 11/08 | 208.08 |
| 12415 ^ | | 11/09 | 161.77 |
| 12416 ^ | 11/08 | 11/08 | 344.26 |
| 12417 ^ | | 11/08 | 97.94 |
| 12418 ^ | | 11/07 | 254.25 |
| 12419 ^ | | 11/08 | 126.62 |
| 12420 ^ | | 11/07 | 172.71 |
| 12421 ^ | | 11/08 | 226.70 |
| 12422 ^ | | 11/14 | 53.27 |
| 12423 ^ | | 11/04 | 57.99 |
| 12424 ^ | | 11/08 | 385.82 |
| 12425 ^ | | 11/07 | 191.29 |
| 12426 ^ | | 11/18 | 265.97 |
| 12427 ^ | | 11/14 | 55.31 |
| 12428 ^ | | 11/07 | 201.71 |



November 01, 2011 through November 30, 2011

Account Number:    000000861330454

## CHECKS PAID  *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 12429 ^ | | 11/07 | 190.79 |
| 12430 ^ | | 11/07 | 558.66 |
| 12431 ^ | | 11/10 | 174.98 |
| 12432 ^ | | 11/07 | 83.67 |
| 12433 ^ | | 11/15 | 107.28 |
| 12434 ^ | | 11/08 | 334.80 |
| 12436 * ^ | | 11/07 | 504.50 |
| 12437 ^ | | 11/07 | 197.54 |
| 12438 ^ | | 11/08 | 215.94 |
| 12439 ^ | | 11/09 | 264.23 |
| 12440 ^ | | 11/22 | 276.44 |
| 12441 ^ | | 11/07 | 305.61 |
| 12442 ^ | | 11/07 | 245.49 |
| 12443 ^ | | 11/07 | 725.83 |
| 12444 ^ | | 11/10 | 137.57 |
| 12445 ^ | | 11/08 | 76.36 |
| 12446 ^ | | 11/08 | 632.28 |
| 12447 ^ | | 11/07 | 638.96 |
| 12448 ^ | | 11/09 | 404.58 |
| 12449 ^ | | 11/07 | 375.95 |
| 12450 ^ | | 11/07 | 82.62 |
| 12451 ^ | | 11/17 | 432.20 |
| 12452 ^ | | 11/07 | 605.43 |
| 12453 ^ | | 11/07 | 557.64 |
| 12454 ^ | | 11/07 | 221.21 |
| 12455 ^ | | 11/04 | 588.91 |
| 12457 * ^ | | 11/29 | 244.04 |
| 12458 ^ | | 11/16 | 94.56 |
| 12459 ^ | | 11/14 | 184.32 |
| 12460 ^ | | 11/14 | 138.18 |
| 12461 ^ | | 11/16 | 134.55 |
| 12462 ^ | | 11/14 | 317.96 |
| 12463 ^ | | 11/15 | 127.42 |
| 12464 ^ | | 11/14 | 200.75 |
| 12465 ^ | | 11/14 | 301.30 |
| 12466 ^ | | 11/16 | 177.37 |
| 12467 ^ | | 11/18 | 196.27 |
| 12468 ^ | | 11/14 | 116.17 |
| 12470 * ^ | | 11/15 | 133.62 |
| 12471 ^ | | 11/16 | 261.76 |
| 12472 ^ | | 11/18 | 95.03 |
| 12473 ^ | | 11/14 | 199.84 |
| 12474 ^ | | 11/15 | 126.78 |
| 12475 ^ | | 11/17 | 209.73 |
| 12476 ^ | | 11/18 | 211.15 |
| 12477 ^ | | 11/10 | 203.49 |



## CHECKS PAID    *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12478 ^ | | 11/16 | 131.04 |
| 12479 ^ | | 11/16 | 111.77 |
| 12480 ^ | | 11/15 | 110.87 |
| 12481 ^ | | 11/15 | 206.25 |
| 12482 ^ | | 11/18 | 99.94 |
| 12483 ^ | | 11/16 | 175.77 |
| 12484 ^ | | 11/14 | 962.28 |
| 12485 ^ | | 11/14 | 119.22 |
| 12486 ^ | | 11/15 | 152.72 |
| 12487 ^ | 11/22 | 11/22 | 64.75 |
| 12488 ^ | | 11/15 | 108.05 |
| 12489 ^ | | 11/15 | 160.76 |
| 12490 ^ | | 11/15 | 167.59 |
| 12491 ^ | | 11/14 | 147.12 |
| 12492 ^ | | 11/16 | 112.73 |
| 12493 ^ | | 11/14 | 217.11 |
| 12494 ^ | | 11/15 | 252.93 |
| 12495 ^ | | 11/14 | 45.71 |
| 12496 ^ | | 11/15 | 214.91 |
| 12497 ^ | | 11/14 | 495.33 |
| 12498 ^ | | 11/15 | 178.36 |
| 12499 ^ | | 11/14 | 45.75 |
| 12500 ^ | | 11/15 | 192.39 |
| 12501 ^ | | 11/15 | 189.05 |
| 12502 ^ | | 11/14 | 504.50 |
| 12503 ^ | | 11/14 | 197.53 |
| 12504 ^ | | 11/15 | 259.03 |
| 12505 ^ | | 11/16 | 270.93 |
| 12506 ^ | | 11/14 | 386.03 |
| 12507 ^ | | 11/14 | 300.49 |
| 12508 ^ | | 11/14 | 725.83 |
| 12509 ^ | | 11/14 | 83.07 |
| 12510 ^ | | 11/15 | 571.21 |
| 12511 ^ | | 11/15 | 653.02 |
| 12512 ^ | | 11/15 | 564.67 |
| 12513 ^ | | 11/14 | 85.30 |
| 12515 * ^ | | 11/14 | 483.09 |
| 12516 ^ | | 11/16 | 447.52 |
| 12517 ^ | | 11/23 | 330.37 |
| 12518 ^ | | 11/23 | 270.36 |
| 12519 ^ | | 11/21 | 244.80 |
| 12520 ^ | | 11/21 | 123.20 |
| 12521 ^ | | 11/21 | 297.50 |
| 12522 ^ | | 11/18 | 136.95 |
| 12523 ^ | | 11/28 | 172.57 |
| 12524 ^ | | 11/21 | 267.36 |



November 01, 2011 through November 30, 2011
Account Number: **000000861330454**



## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12525 ^ | | 11/21 | 137.91 |
| 12526 ^ | | 11/28 | 148.05 |
| 12527 ^ | | 11/21 | 102.06 |
| 12529 * ^ | | 11/21 | 135.58 |
| 12530 ^ | | 11/28 | 235.23 |
| 12531 ^ | | 11/22 | 191.73 |
| 12532 ^ | | 11/21 | 168.50 |
| 12533 ^ | | 11/22 | 131.13 |
| 12534 ^ | | 11/23 | 209.72 |
| 12535 ^ | | 11/25 | 221.02 |
| 12536 ^ | | 11/18 | 152.27 |
| 12537 ^ | | 11/25 | 126.92 |
| 12538 ^ | | 11/25 | 110.20 |
| 12539 ^ | | 11/22 | 110.87 |
| 12540 ^ | | 11/21 | 210.54 |
| 12541 ^ | | 11/23 | 153.44 |
| 12542 ^ | | 11/23 | 161.31 |
| 12543 ^ | | 11/22 | 226.78 |
| 12544 ^ | | 11/21 | 237.14 |
| 12545 ^ | 11/22 | 11/22 | 64.76 |
| 12546 ^ | | 11/21 | 92.91 |
| 12547 ^ | | 11/21 | 165.90 |
| 12548 ^ | | 11/22 | 143.70 |
| 12549 ^ | | 11/21 | 183.91 |
| 12550 ^ | | 11/22 | 87.74 |
| 12551 ^ | | 11/25 | 58.09 |
| 12552 ^ | | 11/22 | 58.09 |
| 12553 ^ | | 11/21 | 55.94 |
| 12554 ^ | | 11/25 | 246.60 |
| 12555 ^ | | 11/21 | 76.70 |
| 12556 ^ | | 11/18 | 71.12 |
| 12557 ^ | | 11/21 | 130.95 |
| 12558 ^ | | 11/21 | 549.31 |
| 12559 ^ | | 11/21 | 230.91 |
| 12560 ^ | | 11/29 | 41.77 |
| 12561 ^ | | 11/28 | 142.23 |
| 12562 ^ | | 11/22 | 193.84 |
| 12563 ^ | | 11/22 | 504.50 |
| 12564 ^ | | 11/28 | 307.51 |
| 12565 ^ | | 11/22 | 262.20 |
| 12566 ^ | | 11/21 | 262.00 |
| 12567 ^ | | 11/21 | 365.18 |
| 12568 ^ | | 11/21 | 300.49 |
| 12569 ^ | | 11/22 | 465.45 |
| 12570 ^ | | 11/21 | 72.08 |
| 12572 * ^ | | 11/21 | 622.91 |

 CHASE ⬡

November 01, 2011 through November 30, 2011

Account Number:    **000000861330454**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12573 ^ | | 11/21 | 667.09 |
| 12575 * ^ | | 11/21 | 85.29 |
| 12577 * ^ | | 11/21 | 452.51 |
| 12578 ^ | | 11/21 | 251.35 |
| 12579 ^ | | 11/29 | 323.70 |
| 12580 ^ | | 11/30 | 173.36 |
| 12581 ^ | | 11/28 | 197.06 |
| 12582 ^ | | 11/28 | 202.77 |
| 12583 ^ | | 11/28 | 405.49 |
| 12585 * ^ | | 11/28 | 321.73 |
| 12586 ^ | | 11/28 | 382.04 |
| 12587 ^ | | 11/30 | 289.19 |
| 12588 ^ | | 11/30 | 283.56 |
| 12591 * ^ | | 11/28 | 216.30 |
| 12593 * ^ | | 11/29 | 96.79 |
| 12594 ^ | | 11/28 | 233.74 |
| 12596 * ^ | | 11/25 | 257.64 |
| 12597 ^ | | 11/28 | 251.31 |
| 12598 ^ | | 11/25 | 235.14 |
| 12599 ^ | | 11/28 | 188.54 |
| 12600 ^ | | 11/30 | 256.83 |
| 12601 ^ | | 11/30 | 208.02 |
| 12602 ^ | | 11/29 | 260.23 |
| 12603 ^ | | 11/28 | 329.85 |
| 12605 * ^ | | 11/30 | 263.27 |
| 12606 ^ | | 11/29 | 328.14 |
| 12607 ^ | | 11/28 | 347.04 |
| 12608 ^ | 11/28 | 11/28 | 90.08 |
| 12609 ^ | | 11/29 | 186.28 |
| 12610 ^ | | 11/28 | 211.14 |
| 12611 ^ | | 11/28 | 162.47 |
| 12612 ^ | | 11/28 | 195.12 |
| 12613 ^ | | 11/30 | 116.31 |
| 12614 ^ | | 11/28 | 158.50 |
| 12615 ^ | | 11/29 | 142.16 |
| 12616 ^ | | 11/25 | 202.47 |
| 12617 ^ | | 11/28 | 158.50 |
| 12618 ^ | | 11/29 | 194.99 |
| 12619 ^ | | 11/28 | 140.02 |
| 12620 ^ | | 11/28 | 187.44 |
| 12622 * ^ | | 11/28 | 201.72 |
| 12623 ^ | | 11/28 | 190.79 |
| 12624 ^ | | 11/29 | 602.62 |
| 12625 ^ | | 11/29 | 236.01 |
| 12627 * ^ | | 11/29 | 459.00 |
| 12628 ^ | | 11/29 | 439.93 |

# CHASE ◆

November 01, 2011 through November 30, 2011

Account Number:  **000000861330454**



## CHECKS PAID _(continued)_

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12629  ^ | | 11/28 | 504.49 |
| 12630  ^ | | 11/28 | 240.49 |
| 12631  ^ | | 11/28 | 262.19 |
| 12632  ^ | | 11/28 | 224.40 |
| 12633  ^ | | 11/28 | 296.58 |
| 12634  ^ | | 11/28 | 243.70 |
| 12635  ^ | | 11/29 | 151.52 |
| 12637  * ^ | | 11/29 | 676.23 |
| 12638  ^ | | 11/28 | 610.83 |
| 12640  * ^ | | 11/28 | 90.62 |
| 12642  * ^ | | 11/30 | 418.25 |
| 12643  ^ | | 11/29 | 280.55 |
| 12644  ^ | | 11/28 | 285.34 |
| **Total Checks Paid** | | | **$69,609.17** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | ADP TX/Fincl Svc ADP - Tax  771021702055Kdx CCD ID: 9333006057 | $20,660.10 |
| 11/03 | ADP TX/Fincl Svc ADP - Tax  94Kdx 110444A01 CCD ID: 1223006057 | 14,976.33 |
| 11/04 | ADP TX/Fincl Svc ADP - Tax  782021386032Kdx CCD ID: 9333006057 | 384.75 |
| 11/09 | ADP TX/Fincl Svc ADP - Tax  260037257886Kdx CCD ID: 9333006057 | 18,480.05 |
| 11/09 | ADP TX/Fincl Svc ADP - Tax  94Kdx 111045A01 CCD ID: 1223006057 | 11,514.15 |
| 11/10 | ADP TX/Fincl Svc ADP - Tax  706037819262Kdx CCD ID: 9333006057 | 312.78 |
| 11/17 | ADP TX/Fincl Svc ADP - Tax  442521864096Kdx CCD ID: 9333006057 | 21,327.99 |
| 11/17 | ADP TX/Fincl Svc ADP - Tax  94Kdx 111846A01 CCD ID: 1223006057 | 12,350.28 |
| 11/18 | ADP TX/Fincl Svc ADP - Tax  797034861593Kdx CCD ID: 9333006057 | 312.77 |
| 11/23 | ADP TX/Fincl Svc ADP - Tax  775034980584Kdx CCD ID: 9333006057 | 22,828.24 |
| 11/23 | ADP TX/Fincl Svc ADP - Tax  94Kdx 112547A01 CCD ID: 1223006057 | 14,197.97 |
| 11/25 | ADP TX/Fincl Svc ADP - Tax  535034625390Kdx CCD ID: 9333006057 | 306.95 |
| **Total Electronic Withdrawals** | | **$137,652.36** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07 | 11/07 Transfer To Chk Xxxxx9605 | $20,000.00 |
| 11/14 | 11/14 Withdrawal | 20,000.00 |
| 11/30 | Service Fee | 43.60 |
| **Total Fees & Other Withdrawals** | | **$40,043.60** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 309 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

**CHASE ⬤**

November 01, 2011 through November 30, 2011

Account Number:    **000000861330454**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 11/01 | $40,008.68 | 11/16 | 18,332.80 |
| 11/02 | 94,484.00 | 11/17 | 31,049.89 |
| 11/03 | 57,619.93 | 11/18 | 29,508.42 |
| 11/04 | 74,426.54 | 11/21 | 22,712.21 |
| 11/07 | 43,526.14 | 11/22 | 74,905.69 |
| 11/08 | 39,894.39 | 11/23 | 36,754.28 |
| 11/09 | 53,424.83 | 11/25 | 34,989.25 |
| 11/10 | 52,009.67 | 11/28 | 26,453.37 |
| 11/14 | 24,948.52 | 11/29 | 21,789.41 |
| 11/15 | 20,471.61 | 11/30 | 56,041.60 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 302 |
| Deposits / Credits | 6 |
| Deposited Items | 1 |
| **Transaction Total** | **309** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $43.60 |
| **Total Service Fees** | **$43.60** |