B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _Everyday Logistics LLC_
_____
  Debtor

Case No. _10 -22026_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _December 2011_

Date filed: _____

Line of Business: _____

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_Elliot Spitzer_
_____
Printed Name of Responsible Party

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☑ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14.    HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    ☐    ☑

15.    DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?    ☐    ☑

16.    HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?    ☐    ☑

17.    HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?    ☐    ☑

18.    HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?    ☐    ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☐    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ 321,677.62

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ <18,862.15>

Cash on Hand at End of Month    $ <85,000.36>

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL  $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $ 387,815.83

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $ 321,677.62

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $ 387,815.83

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH  $ <66,138.21>

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ *267,313.91*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ *70,088.84*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    *126*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    *113*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?    $ *21,030.00*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?    $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?    $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?    $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 321,677.62 | $ |
| EXPENSES | $ | $ 387,815.83 | $ |
| CASH PROFIT | $ | $ <66,138.21> | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                 $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:              $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

Month **12/01/2011** through **12/31/2011**

## INCOME

| | | Received on date | | Bank Deposit | |
|---|---|---|---|---|---|
| | | Cash | Checks | Totals | |
| 1 | 12/01 - 08 | $ 571.10 | $ 12,969.57 | $ 13,540.67 | |
| 2 | 12/09 - 15 | $ 1,883.62 | $ 116,864.59 | $ 118,748.21 | |
| 3 | 12/16 - 22 | $ 9,845.79 | $ 12,011.40 | $ 21,857.19 | |
| 4 | 12/23 - 29 | $ 8,496.58 | $ 58,235.00 | $ 66,731.58 | |
| 5 | 12/30 - 31 | $ 4,507.08 | $ 20,000.00 | $ 24,507.08 | |
| | | $ 25,304.17 | $ 220,080.56 | $ 245,384.73 | $ 245,384.73 |

| | Processed on date | | | Credit Card | |
|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals | |
| 1 | $ 21,033.27 | $ 8,685.40 | $ 1,174.46 | $ 30,893.13 | |
| 2 | $ 369.86 | $ 2,822.56 | $ - | $ 3,192.42 | |
| 3 | $ 25,380.81 | $ 2,169.14 | $ 241.48 | $ 27,791.43 | |
| 4 | $ 2,885.26 | $ 4,917.03 | $ 85.00 | $ 7,887.29 | |
| 5 | $ 2,612.72 | $ 3,585.90 | $ 330.00 | $ 6,528.62 | |
| | $ 52,281.92 | $ 22,180.03 | $ 1,830.94 | $ 76,292.89 | $ 76,292.89 |

Total income for the month: $ 321,677.62

## DISBURSEMENTS

| | |
|---|---|
| Bank, credit card and processing fees: | |
| Credit card repayment: | |
| Total check disbursements (list attached): | $ 225,701.54 |
| Total payroll expense (transfers): | $ 141,084.29 |
| Other legal and bank fees (including uncleared checks): | $ 21,030.00 |

Total expenses for the month: $ 387,815.83

Cash profit (loss) for the month: $ (66,138.21)

3:48 PM

01/02/12

Accrual Basis

**The Lexington at The Hudson Valley Resort**
## Account QuickReport
### As of December 31, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 12/1/2011 | | Kennedy Funding Inc. | BANKRUPTCY TERMS | -21,030.00 |
| Bill Pmt... | 12/6/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 12/2 - 8/11 | -5,000.00 |
| Bill Pmt... | 12/19/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 12/16 - 12/22/11 | -5,000.00 |
| Bill Pmt... | 12/19/2011 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 12/23 - 12/29/11 | -5,000.00 |
| Bill Pmt... | 12/9/2011 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 12/9 - 12/15/11 | -4,000.00 |
| Bill Pmt... | 12/15/2011 | 0 | NYS SALES TAX PROCESSING | 20-3729464 | -11,601.36 |
| Bill Pmt... | 12/1/2011 | 5469 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 11/25 - 12/1/11 | -3,750.00 |
| Bill Pmt... | 12/1/2011 | 5470 | J.C. EHRLICH CO. INC | 8078792 | -162.00 |
| Bill Pmt... | 12/1/2011 | 5471 | LAMELA'S SANITATION & RECY... | ACCT# 110916 | -3,356.91 |
| Bill Pmt... | 12/1/2011 | 5472 | PERKINS d/b/a MT ELLIS PAPE... | room supplies | -1,342.68 |
| Bill Pmt... | 12/1/2011 | 5473 | PINTO ARIVAL | PPE 11/24/11 | -177.00 |
| Bill Pmt... | 12/1/2011 | 5474 | MARYANN KRUM | UNIFORM SWEATERS | -176.71 |
| Bill Pmt... | 12/1/2011 | 5475 | CAPITAL ONE | 205.3 GAL OIL HOT WATER | -54.00 |
| Bill Pmt... | 12/1/2011 | 5476 | Chase Credit Card | ROOM CARPENTRY | -306.61 |
| Bill Pmt... | 12/1/2011 | 5477 | Chase Credit Card | ROOM CARPENTRY | -724.59 |
| Bill Pmt... | 12/1/2011 | 5478 | SYSCO FOOD SERVICES | food del | -942.84 |
| Bill Pmt... | 12/9/2011 | 5479 | CASH | DEPOSIT | -12,815.43 |
| Bill Pmt... | 12/6/2011 | 5480 | ALLISON M. DEHER | PPE 12/1/11 ADVANCE PAY LEAVING 12/6/11 | -235.16 |
| Bill Pmt... | 12/9/2011 | 5481 | DUSO FOOD DISTRIBUTORS IN... | kosher food del | -1,034.80 |
| Bill Pmt... | 12/12/2011 | 5482 | ADP, INC | ACCT# 287801 PAYROLL | -274.62 |
| Bill Pmt... | 12/12/2011 | 5483 | AMERICAN EXPRESS | STORM DAMAGE 2000 WING | -803.66 |
| Bill Pmt... | 12/9/2011 | 5484 | DEBRA MARCUS | PPE 12/1/11 | -129.00 |
| Bill Pmt... | 12/9/2011 | 5485 | FRANK L. BURNS JR. | FOOD SUPERVISION 12/3/11 | -250.00 |
| Bill Pmt... | 12/12/2011 | 5486 | AMERICAN EXPRESS TRAVEL | COMM. FRANK BOOTH 10/5/11 | -14.60 |
| Bill Pmt... | 12/12/2011 | 5487 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 12/2 - 12/8/11 | -3,750.00 |
| Bill Pmt... | 12/12/2011 | 5488 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 12/9 -12/15/11 | -3,750.00 |
| Bill Pmt... | 12/12/2011 | 5489 | BATTERY SHACK II | BATTERIES & FLASHLIGHTS | -637.16 |
| Bill Pmt... | 12/12/2011 | 5490 | Chase Credit Card | KOSHER FROZEN DINNERS 25 | -189.80 |
| Bill Pmt... | 12/12/2011 | 5491 | COFFEE SYSTEM OF THE HUD... | 150620 | -689.76 |
| Bill Pmt... | 12/9/2011 | 5492 | JENNIFER G. SCHNETZLER | PPE 12/1/11 | -216.00 |
| Bill Pmt... | 12/9/2011 | 5493 | MAGIC MUSIC ENTERTAINMENT | DJ FOR BNAI BRITH 12/10/11 | -200.00 |
| Bill Pmt... | 12/9/2011 | 5494 | RAY POLLARD JR | PPE 12/1/11 | -118.00 |
| Bill Pmt... | 12/9/2011 | 5495 | Ricky Boodoo | XMAS DECORATIONS | -137.70 |
| Bill Pmt... | 12/9/2011 | 5496 | ROBERT J. ANSON JR | PPE 12/1/11 | -389.00 |
| Bill Pmt... | 12/12/2011 | 5497 | Chase Credit Card | BOILER | -538.92 |
| Bill Pmt... | 12/12/2011 | 5498 | ECOLAB-CHEMICALS | LAUNDRY SUPPLIES | -1,629.74 |
| Bill Pmt... | 12/12/2011 | 5499 | FRESKEETO FROZEN FOODS | food | -68.82 |
| Bill Pmt... | 12/12/2011 | 5500 | GILLETTE CREAMERY | ACCT# 13354 NEVER RECEIVED 11/17/11 | -135.84 |
| Bill Pmt... | 12/12/2011 | 5501 | GRAPHIC SPECTRUMS | WEB UPDATES FOR NEW YEAR'S EVE, GAL... | -234.00 |
| Bill Pmt... | 12/12/2011 | 5502 | HOME DEPOT SUPPLY FACILIT... | SHOP SUPPLIES | -772.62 |
| Bill Pmt... | 12/12/2011 | 5503 | HUDSON VALLEY TENT CO. INC | 200 CHAIRS | -432.00 |
| Bill Pmt... | 12/12/2011 | 5504 | IN THE SWIM | 2HP PUMP HAYWARD W/ 2 YR WARRANTY | -572.91 |
| Bill Pmt... | 12/12/2011 | 5505 | LEISURE TIME SPRING WATER | NOVEMBER WATER DEL | -151.58 |
| Bill Pmt... | 12/12/2011 | 5506 | NOBLE GAS SOLUTIONS | MONTHLY RENTAL | -8.10 |
| Bill Pmt... | 12/12/2011 | 5507 | PERKINS d/b/a MT ELLIS PAPE... | ROOM SUPPLIES | -564.87 |
| Bill Pmt... | 12/12/2011 | 5508 | SAFECO ALARM SYSTEMS | QUARTERLY ALARMS GOLF | -84.24 |
| Bill Pmt... | 12/12/2011 | 5509 | TRAVEL NOW .COM | COMM:SISKA-DOKLADAL, DALACRUZ, SCH... | -193.93 |
| Bill Pmt... | 12/12/2011 | 5510 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -218.00 |
| Bill Pmt... | 12/12/2011 | 5511 | AMERICAN EXPRESS | home office expense trans. kosher food, phones | -3,316.04 |
| Bill Pmt... | 12/12/2011 | 5512 | CHATHAM BREWING | 5 KEGS BEER FOR ROCK & ROLL WEEKEND | -605.00 |
| Bill Pmt... | 12/13/2011 | 5513 | Ricky Boodoo | POINSETTIA 24 | -227.70 |
| Bill Pmt... | 12/13/2011 | 5514 | CASH | petty cash, food, glutin free, parts, caulking, trad... | -509.32 |
| Bill Pmt... | 12/14/2011 | 5515 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -244.49 |
| Bill Pmt... | 12/14/2011 | 5516 | BOOKING.COM B. V. | COMMISSIONS 11/1 - 11/30/11 | -153.45 |
| Bill Pmt... | 12/14/2011 | 5517 | TRAVEL NOW .COM | COMMISSIONS 9/10 - 10/1/11 | -191.40 |
| Bill Pmt... | 12/15/2011 | 5518 | ENVIRONMENTAL LABWORKS,... | MONTHLY TESTING | -110.00 |
| Bill Pmt... | 12/15/2011 | 5519 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 12/15/2011 | 5520 | HIGHWAY DISPLAYS | 2580 | -600.00 |
| Bill Pmt... | 12/15/2011 | 5521 | LORNA M. BOUGHTON | PPE 12/15/11 | -190.00 |
| Bill Pmt... | 12/15/2011 | 5522 | MARYANN KRUM | X-MAS DECORATIONS | -450.37 |
| Bill Pmt... | 12/15/2011 | 5523 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -3,464.70 |
| Bill Pmt... | 12/15/2011 | 5524 | PERKINS d/b/a MT ELLIS PAPE... | SPA & ROOM SUPPLIES | -1,099.72 |
| Bill Pmt... | 12/15/2011 | 5525 | PETER KOSCIOLEK | MOTAN PXW-4 TEMPERATURE CONTROLLE... | -125.57 |
| Bill Pmt... | 12/15/2011 | 5526 | ROBERT J. ANSON JR | PPE 12/15/11 | -193.00 |
| Bill Pmt... | 12/15/2011 | 5527 | ULSTER COUNTY DEPARTMEN... | ID # 1199 QUARTERLY HOTEL TAX | -2,127.55 |
| Bill Pmt... | 12/15/2011 | 5528 | USGA | MEMBERSHIP & FLAG ID# 43646504 | -150.00 |
| Bill Pmt... | 12/15/2011 | 5529 | WORLDVIEW TRAVEL | COMMISSION rOBERT hEADLEY 8/22 - 8/24/11 | -25.80 |

3:48 PM

01/02/12

Accrual Basis

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of December 31, 2011

C

2 of 3

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 12/15/2011 | 5530 | Yellow Book USA | ACCT# A0JLPQ DIRECTORY | -96.50 |
| Bill Pmt... | 12/15/2011 | 5531 | CASH | CONTRACT LABOR | -1,331.38 |
| Bill Pmt... | 12/15/2011 | 5532 | CENTRAL HUDSON | TRANSFORMER RENTAL & NOVEMBER ELE... | -24,555.00 |
| Bill Pmt... | 12/15/2011 | 5533 | Chase Credit Card | New Year's Eve party | -667.80 |
| Bill Pmt... | 12/15/2011 | 5534 | Chase Credit Card | carpentry, gas, cc pro. activities, | -1,249.69 |
| Bill Pmt... | 12/15/2011 | 5535 | AVAYA INC | ACCT# 0101838345 PHONE SYSTEM | -1,926.00 |
| Bill Pmt... | 12/15/2011 | 5536 | DEBRA MARCUS | PPE 12/15/11 | -67.00 |
| Bill Pmt... | 12/15/2011 | 5537 | FRESKEETO FROZEN FOODS | FOOD | -512.41 |
| Bill Pmt... | 12/15/2011 | 5538 | THYSSENKRUPP ELEVATOR C... | 934043  ELEAVTOR MAINTAINENCE | -2,525.51 |
| Bill Pmt... | 12/15/2011 | 5539 | TIME WARNER CABLE | CABLE & INTERNET | -1,381.86 |
| Bill Pmt... | 12/29/2011 | 5540 | Chase Credit Card | PARTS FOR PLOW, KOSHER WINES, ROOM ... | -2,247.26 |
| Bill Pmt... | 12/29/2011 | 5541 | CAPITAL ONE | HERITAGENERGY | -13,770.20 |
| Bill Pmt... | 12/23/2011 | 5542 | Chase Credit Card | SYSCO | -10,441.91 |
| Bill Pmt... | 12/19/2011 | 5543 | ACES REPAIR | REPAIR 3 VONECTION OVENS /  10 BURNER... | -925.00 |
| Bill Pmt... | 12/23/2011 | 5544 | SPRINGFIELD GROUP INC. | KOSHER MEAT ORDER | -4,053.72 |
| Bill Pmt... | 12/21/2011 | 5545 | KIRYAS JOEL POULTRY PROC... | VOID: KOSHER CHICKEN ORDER | 0.00 |
| Bill Pmt... | 12/23/2011 | 5546 | EIMAN'S KOSHER FISH | KOSHER FISH | -2,067.50 |
| Bill Pmt... | 12/23/2011 | 5547 | ERIC ATKINS | NJ TRIP OVERSEAS CHINESE MISSION | -121.88 |
| Bill Pmt... | 12/23/2011 | 5548 | MARYANN KRUM | christmas decorations | -119.65 |
| Bill Pmt... | 12/23/2011 | 5549 | AMERICAN EXPRESS | carpentry, po, kosher supervision, sponsorship, | -2,250.79 |
| Bill Pmt... | 12/23/2011 | 5550 | ADAM'S PIANO | 3 KAWAI UPRIGHT PIANOS, TUNING EACH 1... | -1,425.00 |
| Bill Pmt... | 12/23/2011 | 5551 | COFFEE SYSTEM OF THE HUD... | 150620 | -119.05 |
| Bill Pmt... | 12/23/2011 | 5552 | DEBRA MARCUS | PPE 12/15/11 | -67.00 |
| Bill Pmt... | 12/23/2011 | 5553 | FRANK L. BURNS JR. | FOOD SUPERVISION | -500.00 |
| Bill Pmt... | 12/23/2011 | 5554 | LORNA M. BOUGHTON | PPE 12/15/11 | -190.00 |
| Bill Pmt... | 12/23/2011 | 5555 | ROBERT J. ANSON JR | PPE 12/15/11 | -193.00 |
| Bill Pmt... | 12/23/2011 | 5556 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -202.00 |
| Bill Pmt... | 12/23/2011 | 5557 | AMERICAN EXPRESS | LINENS | -4,534.66 |
| Bill Pmt... | 12/23/2011 | 5558 | Chase Credit Card | DUSO & QUALITY FROZEN FOODS KOSHER ... | -2,275.33 |
| Bill Pmt... | 12/23/2011 | 5559 | Chase Credit Card | KIRYAS JOEL POULTRY PROCESSING KOS... | -2,210.45 |
| Bill Pmt... | 12/23/2011 | 5560 | Chase Credit Card | TRANE & LIVE STRONG | -1,046.73 |
| Bill Pmt... | 12/23/2011 | 5561 | MAGIC MUSIC ENTERTAINMENT | DJ FOR XMAS PARTY | -200.00 |
| Bill Pmt... | 12/23/2011 | 5562 | ACES REPAIR | PD IN FULL $1800 + 144TAX - 925DEP | -1,019.00 |
| Bill Pmt... | 12/23/2011 | 5563 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -218.78 |
| Bill Pmt... | 12/23/2011 | 5564 | DEBRA MARCUS | PPE 12/22/11 | -61.00 |
| Bill Pmt... | 12/23/2011 | 5565 | FRESKEETO FROZEN FOODS | FOOD DEL | -946.84 |
| Bill Pmt... | 12/23/2011 | 5566 | GILLETTE CREAMERY | ice cream | -139.70 |
| Bill Pmt... | 12/23/2011 | 5567 | GRAINGER | TOUCHSCREEN THERMOSTAT | -275.75 |
| Bill Pmt... | 12/23/2011 | 5568 | HOME DEPOT SUPPLY FACILIT... | SPA & ROOM SUPPLIES | -410.11 |
| Bill Pmt... | 12/23/2011 | 5569 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -559.44 |
| Bill Pmt... | 12/23/2011 | 5570 | MARLAN INDUSTRIES | light bulbs | -384.27 |
| Bill Pmt... | 12/23/2011 | 5571 | RELIABLE OFFICE SUPPLIES | OFFICE SUPPLIES | -912.74 |
| Bill Pmt... | 12/27/2011 | 5572 | EMPIRE MERCHANTS NORTH | ACCT# 700097802 LIQUOR ACCT | -705.78 |
| Bill Pmt... | 12/27/2011 | 5573 | SOUTHERN WINE & SPIRITS O... | ACCT#  34629 LIQUOR DEL | -678.95 |
| Bill Pmt... | 12/27/2011 | 5574 | THE CHEF'S KINGDOM INC. | KOSHER FOOD DELIVERY | -457.50 |
| Bill Pmt... | 12/28/2011 | 5575 | ADP, INC | ACCT# 287801 PAYROLL  PROCESSING | -253.10 |
| Bill Pmt... | 12/28/2011 | 5576 | ALLGAS WELDING SUPPLY | ACETYLENE, OXYGEN | -264.45 |
| Bill Pmt... | 12/28/2011 | 5577 | COFFEE SYSTEM OF THE HUD... | 150620 | -31.10 |
| Bill Pmt... | 12/28/2011 | 5578 | EXPEDIA INC. | commission, Rosen, Covert, Pantaleo | -39.42 |
| Bill Pmt... | 12/28/2011 | 5579 | FRANK L. BURNS JR. | FOOD SUPERVISION | -250.00 |
| Bill Pmt... | 12/28/2011 | 5580 | FRANK M. VETERE | TUNED 440 YAMAHA 63 | -125.00 |
| Bill Pmt... | 12/28/2011 | 5581 | RELIABLE OFFICE SUPPLIES | DAILY REMINDERS | -243.32 |
| Bill Pmt... | 12/28/2011 | 5582 | THE TONER COMPANY | TONER RESERVATIONS, ACCT, FRONT DESK | -267.57 |
| Bill Pmt... | 12/28/2011 | 5583 | TIME WARNER CABLE | house cable, internet, phone | -147.65 |
| Bill Pmt... | 12/28/2011 | 5584 | ULSTER UNIFORM SERVICE, IN... | grounds & engineering uniforms | -101.00 |
| Bill Pmt... | 12/30/2011 | 5585 | CASH | HR, KOSHER, FOOD, DINNER, ELECTRICAL | -2,593.72 |
| Bill Pmt... | 12/30/2011 | 5586 | Chase Credit Card | KOSHER FOOD, GLAUBERS | -4,784.98 |
| Bill Pmt... | 12/30/2011 | 5587 | Chase Credit Card | PHONE, BOILER | -4,649.66 |
| Bill Pmt... | 12/30/2011 | 5588 | AMERICAN EXPRESS | 6 SECTION BOILER F.W. WEBB CORP | -7,297.11 |
| Bill Pmt... | 12/30/2011 | 5589 | Chase Credit Card | A&M  PLUMBING, ELECTRIC, PAINT, TOOLS | -1,280.46 |
| Bill Pmt... | 12/30/2011 | 5590 | CAPITAL ONE | HERITAGENERGY | -18,002.95 |
| Bill Pmt... | 12/30/2011 | 5591 | CASH | KOSHER SUPERVISION 12/23 - 12/29/11  RA... | -1,875.00 |
| Bill Pmt... | 12/30/2011 | 5592 | MAGIC MUSIC ENTERTAINMENT | DJ FOR NEW YEAR'S EVE WEEKEND | -400.00 |
| Bill Pmt... | 12/30/2011 | 5593 | RUBEN QUINTANA | PPE 12/29/11 | -698.41 |
| Bill Pmt... | 12/30/2011 | 5594 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 12/16 - 12/22/11 | -3,750.00 |

*C*

*3 of 3*

3:48 PM

01/02/12

**Accrual Basis**

# The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of December 31, 2011

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 12/30/2011 | 5595 | A & M HARDWARE | SUPPLIES | -122.81 |
| Bill Pmt... | 12/30/2011 | 5596 | AMERICAN EXPRESS | SCHMIDTS BOILER PARTS | -1,610.62 |
| Total 10114 · Chase Bank - Operating DIP Acct | | | | | -246,731.54 |
| **TOTAL** | | | | | **-246,731.54** |



3:48 PM
01/02/12

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of December 31, 2011

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **CASH** | | | | | |
| Bill | 12/31/2011 | 123111 | PETTY CASH; food, decorations, cutlery | | 391.67 |
| Total CASH | | | | | 391.67 |
| | | | | | |
| **COFFEE SYSTEM OF THE HUDSON VALLEY, INC.** | | | | | |
| Bill | 12/30/2011 | 770330 | coffee supplies | 1 | 321.05 |
| Total COFFEE SYSTEM OF THE HUDSON VALLEY, INC. | | | | | 321.05 |
| | | | | | |
| **COHEN'S QUALITY BAKERY LLC** | | | | | |
| Bill | 12/25/2011 | 1112 | BAKED GOODS | 6 | 238.50 |
| Total COHEN'S QUALITY BAKERY LLC | | | | | 238.50 |
| | | | | | |
| **FRESKEETO FROZEN FOODS** | | | | | |
| Bill | 12/27/2011 | 968543 | food del | 4 | 887.67 |
| Bill | 12/29/2011 | 968738 | food del | 2 | 278.78 |
| Bill | 12/29/2011 | 47715 | food pick up | 2 | 44.09 |
| Bill | 12/30/2011 | 47751 | FUEL, PAPER, FOOD | 1 | 145.45 |
| Bill | 12/30/2011 | 47727 | FOOD DEL | 1 | 287.74 |
| Total FRESKEETO FROZEN FOODS | | | | | 1,643.73 |
| | | | | | |
| **HERITAGENERGY** | | | | | |
| Bill | 12/23/2011 | 18136 | 400 GAL LP MAIN BOILER | 8 | 915.84 |
| Bill | 12/23/2011 | 599000 | 178.4 GAL OIL HOT WATER | 8 | 655.28 |
| Bill | 12/27/2011 | 18137 | 700 GAL LP REST & NIGHT CLUB | 4 | 1,602.72 |
| Bill | 12/27/2011 | 18136 | 2080 GAL LP MAIN BOILER | 4 | 4,762.37 |
| Bill | 12/27/2011 | 16690 | 71. gal reg GAS | 4 | 262.90 |
| Bill | 12/30/2011 | 18888 | 278.4 gal OIL HOT WATER | 1 | 1,016.57 |
| Bill | 12/30/2011 | 17736 | 1000.1 gal LP KITCHEN & LAUNDRY | 1 | 2,289.83 |
| Bill | 12/30/2011 | 20323 | 85.4 GAL LP SMALL TANKS | 1 | 195.53 |
| Bill | 12/30/2011 | 20037 | 500 GAL LP REST & NIGHT CLUB | 1 | 1,144.80 |
| Bill | 12/30/2011 | 20039 | 700 GLA LP MAIN BOILER | 1 | 1,602.72 |
| Total HERITAGENERGY | | | | | 14,448.56 |
| | | | | | |
| **HOME DEPOT SUPPLY FACILITIES MAINTENANCE** | | | | | |
| Bill | 12/22/2011 | 9112591930 | LIGHT BULBS | 9 | 1,370.38 |
| Total HOME DEPOT SUPPLY FACILITIES MAINTENANCE | | | | | 1,370.38 |
| | | | | | |
| **HUDSON VALLEY TENT CO. INC** | | | | | |
| Bill | 11/9/2011 | 10978284 | tent storage & cleaning | | 1,823.30 |
| Total HUDSON VALLEY TENT CO. INC | | | | | 1,823.30 |
| | | | | | |
| **IN THE SWIM** | | | | | |
| Bill | 12/20/2011 | 8885884 | ACCT# 455504 HAYWARD 2 HP PUM... | 11 | 542.93 |
| Total IN THE SWIM | | | | | 542.93 |
| | | | | | |
| **IPFS CORPORATION** | | | | | |
| Bill | 8/29/2011 | 92111 | ACCT# 15-003-112366-8 GENERAL LI... | 101 | 82,357.20 |
| Total IPFS CORPORATION | | | | | 82,357.20 |
| | | | | | |
| **J.C. EHRLICH CO. INC** | | | | | |
| Bill | 12/1/2011 | 1263 | NOVEMBER 2011 PEST CONTROLL | 30 | 2,050.35 |
| Bill | 12/1/2011 | 1255 | ACCT# 8078792 BED BUG CORRECT... | 30 | 324.00 |
| Bill | 12/12/2011 | 1271 | BED DUG CORRECTIVE SERVICE | 19 | 648.00 |
| Bill | 12/23/2011 | 1289 | CORRECTIVE SERVICE GENERAL P... | 8 | 162.00 |
| Total J.C. EHRLICH CO. INC | | | | | 3,184.35 |
| | | | | | |
| **JENNIFER G. SCHNETZLER** | | | | | |
| Bill | 12/31/2011 | 12232911 | PPE 12/29/11 | | 200.00 |
| Total JENNIFER G. SCHNETZLER | | | | | 200.00 |
| | | | | | |
| **LYNDA DuBOIS** | | | | | |
| Bill | 12/29/2011 | 12232911 | PPE 12/29/11 | 2 | 312.00 |
| Total LYNDA DuBOIS | | | | | 312.00 |

2 of 3

3:48 PM

01/02/12

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of December 31, 2011

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **MARYANN KRUM** | | | | | |
| Bill | 12/31/2011 | 123111 | NEW YEARS EVE DECORATIONS | | 618.87 |
| Total MARYANN KRUM | | | | | 618.87 |
| **ONITY** | | | | | |
| Bill | 12/23/2011 | 112511 | key cards | 8 | 347.24 |
| Total ONITY | | | | | 347.24 |
| **OREST FEDASH** | | | | | |
| Bill | 11/7/2011 | 102011111... | payroll shortage 10/20/11 16554.39 & 1... | 54 | 20,000.00 |
| Total OREST FEDASH | | | | | 20,000.00 |
| **PEPSI COLA OF HUDSON VALLEY** | | | | | |
| Bill | 12/30/2011 | 620026 | soda del | 1 | 751.20 |
| Total PEPSI COLA OF HUDSON VALLEY | | | | | 751.20 |
| **PERFECT COMPUTER SOLUTIONS** | | | | | |
| Bill | 12/30/2011 | 68956 | KEY MACHINE REPAIR | 1 | 27.00 |
| Bill | 12/30/2011 | 68579 | LIBRARY SWITCH | 1 | 91.79 |
| Bill | 12/31/2011 | 68879 | NETWORK SWITCH FOR SERVER R... | | 459.00 |
| Total PERFECT COMPUTER SOLUTIONS | | | | | 577.79 |
| **PERKINS d/b/a MT ELLIS PAPER CO., INC.** | | | | | |
| Credit | 12/15/2011 | 15049638 | DAMAGE PRODUCT | | -49.59 |
| Bill | 12/28/2011 | 15075675 | supplies | 3 | 1,601.76 |
| Total PERKINS d/b/a MT ELLIS PAPER CO., INC. | | | | | 1,552.17 |
| **PETER KOSCIOLEK** | | | | | |
| Bill | 12/31/2011 | 123111 | NEW YEARS EVE FOOD | | 321.05 |
| Total PETER KOSCIOLEK | | | | | 321.05 |
| **SYSCO FOOD SERVICES** | | | | | |
| Bill | 12/21/2011 | 112210881 | food del | 10 | 4,233.30 |
| Bill | 12/23/2011 | 112231859 | food del | 8 | 1,572.61 |
| Bill | 12/28/2011 | 112280246 | FOOD DEL | 3 | 22,749.96 |
| Bill | 12/30/2011 | 112300935 | food del | 1 | 6,942.82 |
| Total SYSCO FOOD SERVICES | | | | | 35,498.69 |
| **TAX COLLECTOR** | | | | | |
| Bill | 12/29/2011 | 1257 | SBL: 76.4-1-56.100  PROPERTY TAX... | 2 | 35,665.62 |
| Bill | 12/29/2011 | 1254 | SBL: 76.3-1-11.120 PROPERTY TAX 2... | 2 | 2,131.02 |
| Bill | 12/29/2011 | 1255 | SBL: 76.4-1-38 PROPERTY TAX 2012 | 2 | 317.28 |
| Bill | 12/29/2011 | 1256 | SBL 76.4-1-39.100 PROPERTY TAX 2... | 2 | 2,622.91 |
| Total TAX COLLECTOR | | | | | 40,736.83 |
| **THERMOTRON CO.** | | | | | |
| Bill | 10/22/2010 | 938 | LENNOX ROOFTOP A/C MODEL KGA... | 435 | 20,000.00 |
| Total THERMOTRON CO. | | | | | 20,000.00 |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 11/1/2010 | 22011-11102 | MONTHLY MEMBERSHIP | 425 | 3,460.00 |
| Bill | 12/1/2010 | 22011-12102 | MONTHLY MEMBERSHIP FEES 12/1 ... | 395 | 3,460.00 |
| Bill | 1/1/2011 | 22011-01112 | MEMBERSHIP 1/1 - 1/31/11 | 364 | 3,460.00 |
| Bill | 2/1/2011 | 22011-02112 | MONTHLY MEMBERSHIP | 333 | 3,460.00 |
| Bill | 3/1/2011 | 2201103112 | Monthly Membership | 305 | 3,460.00 |
| Bill | 4/1/2011 | 2201104112 | MEMBERSHIP MONTHLY | 274 | 3,460.00 |
| Bill | 5/1/2011 | 22011-05112 | MEMBERSHIP DUES | 244 | 3,460.00 |
| Bill | 6/1/2011 | 2201106112 | JUNE 2011 MEMBERSHIP | 213 | 3,460.00 |
| Bill | 7/1/2011 | 07112 | MEMBERSHIP JULY 2011 | 183 | 3,460.00 |
| Bill | 8/1/2011 | 08112 | MEMBERSHIP DUES | 152 | 3,460.00 |
| Bill | 9/1/2011 | 22011-09112 | membership | 121 | 3,460.00 |
| Total VANTAGE HOSPITALITY | | | | | 38,060.00 |

3 of 3

3:48 PM

01/02/12

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of December 31, 2011

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **Zurich** | | | | | |
| Bill | 12/22/2011 | 101123111 | POLICY # 5291950-3 QUARTERLY  DI... | | 2,016.40 |
| Total Zurich | | | | | 2,016.40 |
| **TOTAL** | | | | | **267,313.91** |

*E*

## OUTSTANDING INVOICES:          AS OF  12/31/11

| GROUP: | DATE OF GRP. | AMOUNT | |
|---|---|---|---|
| **PRIVATE STOCK ENTERTAINMENT** | **2/12-15/10** | $ | 87,417.68 |
| Mr. Don Johnson | **\*\*Stop Payment issued on checks\*\*** | | |
| Washington, DC | | $ | (67,528.86) charged to credit cards |
| (202) 489-1032 | | | |
| **RICHMOND TOURS** | **Feb + Mar 2011** | $ | 5,723.50   attrition |
| Frank Petruzzi | | | |
| 1828 Hylan Blvd | | | |
| Staten Island, NY   10305 | | | |
| **ZAMIR CHORAL FESTIVAL** | **7/10-14/11** | $ | 980.45 |
| Mr. Ian Kim | | | |
| 252-00 Horace Harding Expy | | | |
| Little Neck, NY 11362 | | | |
| **NYS GRANGE GROUP** | **10/21-25/11** | $ | 868.32 |
| Mr. Richard Church | | | |
| **NERFA** | **11/11-13/11** | $ | 477.50 |
| **STEVE WALKER (NERFA)** | | $ | 297.00 |
| **KENNY YAGER** | **12/01-03/11** | $ | 528.75   **Noodles** |
| Five Star Catering | **12/15-18/11** | $ | 172.50   **Noodles** |
| **KLEZ KAMP** | **12/25-30/11** | $ | 41,152.00 |
| Henry Sapoznick | | | |
| 34 Acorn Hill Road | | | |
| Olivebridge, NY   12461 | | | |

                    **TOTAL OUTSTANDING INVOICES:**          $     70,088.84

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

December 01, 2011 through December 30, 2011

Account Number: **000000861329605**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

0000921 DRE 802 151 36511 YNNNNNNNNNN T 1 000000000 64 0000
**EVERYDAY LOGISTICS LLC DIP**
**DBA HUDSON VALLEY RESORT**
**DEBTOR IN POSSESSION**
**400 GRANITE RD**
**KERHONKSON NY 12446-3557**

We are making some changes that affect Chase personal and business checking, savings and Certificate of Deposit (CD) accounts, including retirement accounts*. Enclosed with this statement is a rewritten Deposit Account Agreement (formerly known as the Account Rules and Regulations). The new design of this booklet will make it easier for you to read and find the information you need quickly.

Please review the information and keep this as reference with your other financial documents.

Please note: If you would like to receive the Deposit Account Agreement in Spanish, they will be available at your nearest Chase branch, starting February 1, 2012.

*For checking and savings accounts, all changes are effective on February 1, 2012. For CD accounts, the changes are effective on the first CD maturity date occurring on or after February 1, 2012.

Important Information about Chase Business Checking and Savings Accounts

We are working to simplify our Chase checking and savings accounts by eliminating or reducing some of our fees. The following changes to the Additional Banking Services and Fees for Chase business checking and savings accounts are effective December 14, 2011. All other terms of your Deposit Account Agreement remain the same. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338) or visit your branch.

We will no longer charge fees for the following services:
- No fees for Check/Item Copies and Urgent Item Copies -for example, we will not charge you when you need a copy of a cancelled check or deposit slip.
- No fees for Immediate Notification of wire transfers
- No fees for a Failed Payment when using Chase Online Bill Pay or Quick Pay

---

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$24,743.86** |
| Deposits and Additions | 110 | 385,894.29 |
| Checks Paid | 117 | - 168,469.76 |
| Electronic Withdrawals | 9 | - 78,873.16 |
| Fees and Other Withdrawals | 14 | - 123,594.04 |
| **Ending Balance** | **250** | **$39,701.19** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

Page 1 of 10



December 01, 2011 through December 30, 2011

Account Number:    **000000861329605**

# BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**      Step 1 Balance:  $_____

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

**3. Add Step 2 Total to Step 1 Balance.**      Step 3 Total:   $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ◯

December 01, 2011 through December 30, 2011

Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 1201Mmqfmp9F000022 Trn: 6796109335Ff | $77,173.87 |
| 12/01 | Deposit | 3,000.00 |
| 12/01 | Deposit | 39.50 |
| 12/01 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 1,446.04 |
| 12/01 | American Express Settlement 6314376302        CCD ID: 1134992250 | 184.01 |
| 12/01 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 157.36 |
| 12/01 | American Express Settlement 6314376260        CCD ID: 1134992250 | 54.50 |
| 12/02 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 939.06 |
| 12/02 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 35.00 |
| 12/05 | Deposit | 7,193.48 |
| 12/05 | Deposit | 2,857.32 |
| 12/05 | Deposit | 136.90 |
| 12/05 | Deposit | 93.10 |
| 12/05 | Deposit | 92.78 |
| 12/05 | American Express Settlement 6314376260        CCD ID: 1134992250 | 10,000.00 |
| 12/05 | American Express Settlement 6314376260        CCD ID: 1134992250 | 1,967.22 |
| 12/05 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,819.93 |
| 12/05 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 345.02 |
| 12/05 | Bankcard 4539    Mtot Dep   423849240093016 CCD ID: 10044539SD | 180.00 |
| 12/06 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 1,293.38 |
| 12/06 | American Express Settlement 6314376302        CCD ID: 1134992250 | 406.77 |
| 12/06 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 3.01 |
| 12/07 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 144.59 |
| 12/07 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 3.48 |
| 12/08 | American Express Settlement 6314376260        CCD ID: 1134992250 | 19,330.00 |
| 12/08 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | 2,128.69 |
| 12/08 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 3.50 |
| 12/09 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | 4,427.24 |
| 12/09 | American Express Settlement 6314376260        CCD ID: 1134992250 | 354.15 |
| 12/12 | Deposit | 4,227.39 |
| 12/12 | Deposit | 750.00 |
| 12/12 | Deposit | 71.09 |
| 12/12 | Deposit | 49.00 |
| 12/12 | Deposit | 25.00 |
| 12/12 | Deposit | 22.00 |
| 12/12 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 1,524.87 |
| 12/12 | American Express Settlement 6314376260        CCD ID: 1134992250 | 776.22 |
| 12/12 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 475.69 |
| 12/12 | American Express Settlement 6314376260        CCD ID: 1134992250 | 152.90 |
| 12/12 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | 85.00 |
| 12/13 | Deposit | 5,035.00 |
| 12/13 | Deposit | 459.27 |
| 12/13 | Deposit | 279.91 |
| 12/13 | Deposit | 145.22 |
| 12/13 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | 7.66 |

# CHASE ◇

December 01, 2011 through December 30, 2011

Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/13 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 5.00 |
| 12/14 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 10.00 |
| 12/15 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 1215Mmqfmp9F000039 Trn: 6284509349Ff | 59,034.00 |
| 12/15 | Deposit | 25,000.00 |
| 12/15 | Deposit | 10,000.00 |
| 12/15 | Deposit | 10,000.00 |
| 12/15 | Deposit | 443.45 |
| 12/15 | Deposit | 46.00 |
| 12/15 | Deposit | 35.02 |
| 12/15 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 136.55 |
| 12/15 | American Express Settlement 6314376260    CCD ID: 1134992250 | 119.90 |
| 12/16 | American Express Settlement 6314376260    CCD ID: 1134992250 | 249.96 |
| 12/16 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 10.00 |
| 12/19 | Deposit | 5,690.93 |
| 12/19 | Deposit | 4,304.71 |
| 12/19 | Deposit | 3,783.39 |
| 12/19 | Deposit | 3,292.95 |
| 12/19 | Deposit | 127.00 |
| 12/19 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 500.00 |
| 12/19 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 341.00 |
| 12/19 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 211.22 |
| 12/20 | American Express Settlement 6314376260    CCD ID: 1134992250 | 8,441.10 |
| 12/20 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 1,919.60 |
| 12/20 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 782.83 |
| 12/20 | American Express Settlement 6314376302    CCD ID: 1134992250 | 6.42 |
| 12/21 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 200.00 |
| 12/21 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 16.90 |
| 12/22 | Deposit | 7,820.00 |
| 12/22 | Deposit | 23.00 |
| 12/22 | Deposit | 19.50 |
| 12/22 | Deposit | 16.00 |
| 12/22 | American Express Settlement 6314376260    CCD ID: 1134992250 | 15,676.50 |
| 12/22 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 206.78 |
| 12/22 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 17.22 |
| 12/23 | American Express Settlement 6314376260    CCD ID: 1134992250 | 790.72 |
| 12/23 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 647.48 |
| 12/27 | Fed Wire Credit Via: Citibank N.A./021000089 B/O: Impressa Club Ltd 12233337 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Citibank Nyc Bbi=/Chgs/USD0,00/Imad: 1227B1Q8021C007146 Trn: 0212909361Ff | 20,000.00 |
| 12/27 | Deposit | 12,735.90 |
| 12/27 | Deposit | 6,455.00 |
| 12/27 | Deposit | 826.57 |
| 12/27 | Deposit | 500.00 |
| 12/27 | Deposit | 266.84 |

# CHASE 

December 01, 2011 through December 30, 2011

Account Number: **000000861329605**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5466  ^ | | 12/07 | 101.00 |
| 5467  ^ | | 12/01 | 5,379.63 |
| 5468  ^ | | 12/15 | 1,350.00 |
| 5469  ^ | | 12/02 | 3,750.00 |
| 5470  ^ | | 12/12 | 162.00 |
| 5471  ^ | | 12/06 | 3,356.91 |
| 5472  ^ | | 12/06 | 1,342.68 |
| 5473  ^ | | 12/06 | 177.00 |
| 5474  ^ | | 12/19 | 176.71 |
| 5475  ^ | | 12/20 | 54.00 |
| 5476  ^ | | 12/01 | 306.61 |
| 5477  ^ | | 12/01 | 724.59 |
| 5478  ^ | | 12/05 | 942.84 |
| 5479  ^ | | 12/05 | 12,815.43 |
| 5480  ^ | | 12/09 | 235.16 |
| 5481  ^ | | 12/09 | 1,034.80 |
| 5482  ^ | | 12/16 | 274.62 |
| 5483  ^ | | 12/14 | 803.66 |
| 5484  ^ | | 12/16 | 129.00 |
| 5485  ^ | | 12/13 | 250.00 |
| 5487  * ^ | | 12/13 | 3,750.00 |
| 5488  ^ | | 12/13 | 3,750.00 |
| 5489  ^ | | 12/20 | 637.16 |
| 5490  ^ | | 12/13 | 189.80 |
| 5491  ^ | | 12/19 | 689.76 |
| 5493  * ^ | | 12/16 | 200.00 |
| 5495  * ^ | | 12/20 | 137.70 |
| 5497  * ^ | | 12/13 | 538.92 |
| 5498  ^ | | 12/19 | 1,629.74 |
| 5499  ^ | | 12/16 | 68.82 |
| 5500  ^ | | 12/16 | 135.84 |
| 5501  ^ | | 12/16 | 234.00 |
| 5502  ^ | | 12/16 | 772.62 |
| 5503  ^ | | 12/16 | 432.00 |
| 5504  ^ | | 12/19 | 572.91 |
| 5505  ^ | | 12/19 | 151.58 |
| 5506  ^ | | 12/15 | 8.10 |
| 5507  ^ | | 12/16 | 564.87 |
| 5508  ^ | | 12/21 | 84.24 |
| 5509  ^ | | 12/21 | 193.93 |
| 5510  ^ | | 12/28 | 218.00 |
| 5511  ^ | | 12/14 | 3,316.04 |
| 5512  ^ | | 12/15 | 605.00 |
| 5513  ^ | | 12/20 | 227.70 |
| 5514  ^ | | 12/16 | 509.32 |
| 5515  ^ | | 12/20 | 244.49 |

# CHASE ⬥

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/27 | Deposit | 113.35 |
| 12/27 | Deposit | 72.00 |
| 12/27 | Deposit | 13.00 |
| 12/27 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,666.25 |
| 12/27 | American Express Settlement 6314376260        CCD ID: 1134992250 | 324.00 |
| 12/27 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 227.52 |
| 12/27 | American Express Settlement 6314376260        CCD ID: 1134992250 | 141.90 |
| 12/27 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 26.03 |
| 12/27 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 25.00 |
| 12/28 | Deposit | 208.32 |
| 12/28 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 792.54 |
| 12/28 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 60.00 |
| 12/28 | American Express Settlement 6314376302        CCD ID: 1134992250 | 9.68 |
| 12/29 | American Express Settlement 6314376260        CCD ID: 1134992250 | 608.92 |
| 12/29 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 56.00 |
| 12/29 | American Express Settlement 6314376302        CCD ID: 1134992250 | 6.79 |
| 12/30 | Deposit | 25,318.46 |
| 12/30 | Deposit | 2,800.00 |
| 12/30 | Deposit | 295.04 |
| 12/30 | American Express Settlement 6314376260        CCD ID: 1134992250 | 1,355.50 |
| 12/30 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,028.83 |
| 12/30 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 132.82 |
| 12/30 | American Express Settlement 6314376302        CCD ID: 1134992250 | 6.78 |
| **Total Deposits and Additions** | | **$385,894.29** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 5243 ^ | | 12/15 | $266.00 |
| 5256 * ^ | | 12/19 | 138.44 |
| 5358 * ^ | | 12/01 | 181.22 |
| 5363 * ^ | | 12/09 | 300.00 |
| 5410 * ^ | | 12/16 | 102.00 |
| 5411 ^ | | 12/16 | 887.09 |
| 5414 * ^ | | 12/01 | 600.00 |
| 5415 ^ | | 12/05 | 226.00 |
| 5417 * ^ | | 12/05 | 106.89 |
| 5442 * ^ | | 12/06 | 358.80 |
| 5448 * ^ | | 12/14 | 450.00 |
| 5454 * ^ | | 12/01 | 45.00 |
| 5456 * ^ | | 12/01 | 155.83 |
| 5458 * ^ | | 12/05 | 382.50 |
| 5462 * ^ | | 12/07 | 276.06 |
| 5463 ^ | | 12/06 | 500.00 |
| 5464 ^ | | 12/05 | 276.67 |
| 5465 ^ | | 12/05 | 333.52 |

# CHASE ⬡

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5569  ^ | | 12/30 | 559.44 |
| 5572 * ^ | | 12/29 | 705.78 |
| 5574 * ^ | | 12/28 | 457.50 |
| 5585 * ^ | | 12/30 | 2,593.72 |
| 5586  ^ | | 12/30 | 4,784.98 |
| 5587  ^ | | 12/30 | 4,649.66 |
| 5589 * ^ | | 12/30 | 1,280.46 |

**Total Checks Paid**    **$168,469.76**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | 12/02 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding Inc Ref:/Time/08:02 Imad: 1202B1Qgc06C001051 Trn: 0040200336Es | $21,000.00 |
| 12/05 | Bankcard 4539   Mtot Disc  423849240093088 CCD ID: 10044539Sm | 4,667.51 |
| 12/05 | Bankcard 4539   Mtot Disc  423849240093016 CCD ID: 10044539Sm | 263.10 |
| 12/12 | American Express Axp Discnt 6314376260     CCD ID: 1134992250 | 1,056.99 |
| 12/16 | Bankcard 4539   Btot Dep  423849240093088 CCD ID: 10044539SD | 35.98 |
| 12/20 | Nys Tax & Financ Sales Tax  Se1101445054   CCD ID: 1001010042 | 11,601.36 |
| 12/22 | Transfer To Chk Xxxxxx0454 | 40,030.04 |
| 12/27 | Bankcard 4539   Btot Dep  423849240093088 CCD ID: 10044539SD | 119.00 |
| 12/28 | Shift4-Debits   Payments  C9725      CCD ID: 1330597785 | - 99.18 |

**Total Electronic Withdrawals**    **$78,873.16**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | 12/01 Transfer To Chk Xxxxx0454 | $47,305.13 |
| 12/01 | Incoming Domestic Wire Fee | 15.00 |
| 12/02 | Outgoing Domestic Wire Fee | 30.00 |
| 12/06 | 12/06 Withdrawal | 5,000.00 |
| 12/08 | 12/08 Transfer To Chk Xxxxx0454 | 10,000.00 |
| 12/09 | 12/09 Withdrawal | 4,000.00 |
| 12/15 | 12/15 Transfer To Chk Xxxxx0454 | 27,150.64 |
| 12/15 | Incoming Domestic Wire Fee | 15.00 |
| 12/16 | 12/16 Withdrawal | 5,000.00 |
| 12/19 | 12/19 Withdrawal | 5,000.00 |
| 12/27 | 12/27 Transfer To Chk Xxxxx0454 | 20,000.00 |
| 12/27 | Incoming Domestic Wire Fee | 15.00 |
| 12/30 | Cash Deposit Immediate | 32.07 |
| 12/30 | Service Fee | 31.20 |

**Total Fees & Other Withdrawals**    **$123,594.04**

# CHASE ⬡

## CHECKS PAID    *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5516 ^ | | 12/19 | 153.45 |
| 5517 ^ | | 12/22 | 191.40 |
| 5518 ^ | | 12/21 | 110.00 |
| 5519 ^ | | 12/20 | 250.00 |
| 5520 ^ | | 12/20 | 600.00 |
| 5521 ^ | | 12/23 | 190.00 |
| 5522 ^ | | 12/19 | 450.37 |
| 5523 ^ | | 12/20 | 3,464.70 |
| 5524 ^ | | 12/20 | 1,099.72 |
| 5525 ^ | | 12/19 | 125.57 |
| 5527 * ^ | | 12/19 | 2,127.55 |
| 5529 * ^ | | 12/20 | 25.80 |
| 5530 ^ | | 12/20 | 96.50 |
| 5531 ^ | | 12/16 | 1,331.38 |
| 5532 ^ | | 12/19 | 24,555.00 |
| 5533 ^ | | 12/15 | 667.80 |
| 5534 ^ | | 12/15 | 1,249.69 |
| 5535 ^ | | 12/22 | 1,926.00 |
| 5536 ^ | | 12/16 | 67.00 |
| 5537 ^ | | 12/21 | 512.41 |
| 5538 ^ | | 12/27 | 2,525.51 |
| 5539 ^ | | 12/23 | 1,381.86 |
| 5540 ^ | | 12/19 | 2,247.26 |
| 5541 ^ | | 12/20 | 13,770.20 |
| 5542 ^ | | 12/19 | 10,441.91 |
| 5543 ^ | | 12/20 | 925.00 |
| 5544 ^ | | 12/22 | 4,053.72 |
| 5546 * ^ | | 12/27 | 2,067.50 |
| 5547 ^ | | 12/22 | 121.88 |
| 5548 ^ | | 12/27 | 119.65 |
| 5549 ^ | | 12/23 | 2,250.79 |
| 5550 ^ | | 12/23 | 1,425.00 |
| 5551 ^ | | 12/29 | 119.05 |
| 5553 * ^ | | 12/28 | 500.00 |
| 5556 * ^ | | 12/28 | 202.00 |
| 5557 ^ | | 12/27 | 4,534.66 |
| 5558 ^ | | 12/22 | 2,275.33 |
| 5559 ^ | | 12/22 | 2,210.45 |
| 5560 ^ | | 12/22 | 1,046.73 |
| 5561 ^ | | 12/27 | 200.00 |
| 5562 ^ | | 12/27 | 1,019.00 |
| 5563 ^ | | 12/30 | 218.78 |
| 5565 * ^ | | 12/29 | 946.84 |
| 5566 ^ | | 12/29 | 139.70 |
| 5567 ^ | | 12/30 | 275.75 |
| 5568 ^ | | 12/29 | 410.11 |

 **CHASE**

December 01, 2011 through December 30, 2011

Account Number: **000000861329605**



Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 278 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/01 | $52,086.13 | 12/16 | 97,215.80 |
| 12/02 | 28,280.19 | 12/19 | 67,006.75 |
| 12/05 | 32,951.48 | 12/20 | 45,022.37 |
| 12/06 | 23,919.25 | 12/21 | 44,338.69 |
| 12/07 | 23,690.26 | 12/22 | 16,262.14 |
| 12/08 | 35,152.45 | 12/23 | 12,452.69 |
| 12/09 | 34,363.88 | 12/27 | 25,245.73 |
| 12/12 | 41,304.05 | 12/28 | 24,839.59 |
| 12/13 | 38,757.39 | 12/29 | 23,189.82 |
| 12/14 | 34,197.69 | 12/30 | 39,701.19 |
| 12/15 | 107,700.38 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 130 |
| Deposits / Credits | 110 |
| Deposited Items | 38 |
| **Transaction Total** | **278** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $31.20 |
| **Total Service Fees** | **$31.20** |

**CHASE ⬡**

This Page Intentionally Left Blank

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

December 01, 2011 through December 30, 2011

Account Number:  **000000861330454**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000812 DRE 802 152 36511 YNNNNNNNNNN T  1 000000000 66 0000

EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

We are making some changes that affect Chase personal and business checking, savings and Certificate of Deposit (CD) accounts, including retirement accounts*. Enclosed with this statement is a rewritten Deposit Account Agreement (formerly known as the Account Rules and Regulations). The new design of this booklet will make it easier for you to read and find the information you need quickly.

Please review the information and keep this as reference with your other financial documents.

Please note: If you would like to receive the Deposit Account Agreement in Spanish, they will be available at your nearest Chase branch, starting February 1, 2012.

*For checking and savings accounts, all changes are effective on February 1, 2012. For CD accounts, the changes are effective on the first CD maturity date occurring on or after February 1, 2012.

Important Information about Chase Business Checking and Savings Accounts

We are working to simplify our Chase checking and savings accounts by eliminating or reducing some of our fees. The following changes to the Additional Banking Services and Fees for Chase business checking and savings accounts are effective December 14, 2011. All other terms of your Deposit Account Agreement remain the same. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338) or visit your branch.

We will no longer charge fees for the following services:
- No fees for Check/Item Copies and Urgent Item Copies -for example, we will not charge you when you need a copy of a cancelled check or deposit slip.
- No fees for Immediate Notification of wire transfers
- No fees for a Failed Payment when using Chase Online Bill Pay or Quick Pay

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$56,041.60** |
| Deposits and Additions | 5 | 144,485.81 |
| Checks Paid | 210 | - 49,704.73 |
| Electronic Withdrawals | 15 | - 137,269.71 |
| Fees and Other Withdrawals | 1 | - 11.60 |
| **Ending Balance** | 231 | **$13,541.37** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.



December 01, 2011 through December 30, 2011

Account Number:    **000000861330454**

<div style="border:1px solid; padding:2px; font-weight:bold;">BALANCING YOUR CHECKBOOK</div> ———————————————

**Note:** **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**     **Step 1 Balance:** $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                   **Step 2 Total:**   $_____

3. **Add Step 2 Total to Step 1 Balance.**                        **Step 3 Total:**   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                   **Step 4 Total:**   -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:** $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



December 01, 2011 through December 30, 2011
Account Number:    **000000861330454**



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | Transfer From Chk Xxxxx9605 | $47,305.13 |
| 12/08 | Transfer From Chk Xxxxx9605 | 10,000.00 |
| 12/15 | Transfer From Chk Xxxxx9605 | 27,150.64 |
| 12/22 | Transfer From Chk Xxxxxx9605 | 40,030.04 |
| 12/27 | Transfer From Chk Xxxxx9605 | 20,000.00 |
| **Total Deposits and Additions** | | **$144,485.81** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 12385  ^ | | 12/09 | $390.48 |
| 12392  * ^ | | 12/20 | 109.09 |
| 12435  * ^ | | 12/12 | 30.04 |
| 12469  * ^ | | 12/05 | 215.59 |
| 12514  * ^ | | 12/09 | 432.20 |
| 12528  * ^ | | 12/05 | 250.14 |
| 12571  * ^ | | 12/09 | 419.51 |
| 12574  * ^ | | 12/01 | 513.69 |
| 12576  * ^ | | 12/09 | 432.20 |
| 12584  * ^ | | 12/02 | 291.35 |
| 12589  * ^ | | 12/05 | 222.57 |
| 12590  ^ | | 12/05 | 335.66 |
| 12592  * ^ | | 12/05 | 312.58 |
| 12604  * ^ | | 12/02 | 276.61 |
| 12621  * ^ | | 12/27 | 202.45 |
| 12626  * ^ | | 12/02 | 96.63 |
| 12636  * ^ | | 12/09 | 350.26 |
| 12639  * ^ | | 12/01 | 404.58 |
| 12641  * ^ | | 12/09 | 407.45 |
| 12645  * ^ | | 12/05 | 327.40 |
| 12646  ^ | | 12/05 | 88.45 |
| 12647  ^ | | 12/05 | 154.68 |
| 12648  ^ | | 12/05 | 183.16 |
| 12649  ^ | | 12/05 | 346.36 |
| 12650  ^ | | 12/07 | 65.55 |
| 12651  ^ | | 12/12 | 238.54 |
| 12652  ^ | | 12/05 | 281.35 |
| 12653  ^ | | 12/07 | 195.26 |
| 12654  ^ | | 12/06 | 205.25 |
| 12655  ^ | | 12/05 | 202.43 |
| 12656  ^ | | 12/07 | 335.65 |
| 12657  ^ | | 12/06 | 196.20 |
| 12658  ^ | | 12/09 | 281.98 |
| 12659  ^ | | 12/06 | 95.01 |
| 12660  ^ | | 12/06 | 168.51 |
| 12662  * ^ | | 12/05 | 201.24 |



December 01, 2011 through December 30, 2011
Account Number:    000000861330454

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12663 ^ | | 12/08 | 243.58 |
| 12664 ^ | | 12/02 | 140.23 |
| 12665 ^ | | 12/05 | 138.37 |
| 12666 ^ | | 12/14 | 114.58 |
| 12667 ^ | | 12/14 | 98.54 |
| 12668 ^ | | 12/05 | 222.57 |
| 12669 ^ | | 12/05 | 282.27 |
| 12670 ^ | | 12/05 | 197.01 |
| 12671 ^ | | 12/07 | 287.95 |
| 12672 ^ | | 12/05 | 289.58 |
| 12673 ^ | 12/02 | 12/02 | 408.31 |
| 12674 ^ | | 12/05 | 113.09 |
| 12675 ^ | | 12/05 | 193.52 |
| 12676 ^ | | 12/05 | 241.53 |
| 12677 ^ | | 12/05 | 182.32 |
| 12678 ^ | | 12/06 | 114.52 |
| 12680 * ^ | | 12/06 | 48.20 |
| 12681 ^ | | 12/05 | 298.85 |
| 12682 ^ | | 12/05 | 243.01 |
| 12683 ^ | | 12/05 | 291.43 |
| 12684 ^ | | 12/05 | 163.06 |
| 12685 ^ | | 12/06 | 215.05 |
| 12686 ^ | | 12/27 | 264.12 |
| 12687 ^ | | 12/06 | 81.19 |
| 12688 ^ | | 12/05 | 201.72 |
| 12689 ^ | | 12/05 | 180.06 |
| 12690 ^ | | 12/05 | 607.36 |
| 12691 ^ | | 12/08 | 128.13 |
| 12692 ^ | | 12/14 | 292.72 |
| 12693 ^ | | 12/05 | 314.03 |
| 12694 ^ | | 12/05 | 504.49 |
| 12695 ^ | | 12/12 | 181.02 |
| 12696 ^ | | 12/05 | 260.63 |
| 12697 ^ | | 12/05 | 262.00 |
| 12698 ^ | | 12/05 | 296.58 |
| 12699 ^ | | 12/05 | 243.71 |
| 12700 ^ | | 12/05 | 50.07 |
| 12701 ^ | | 12/09 | 419.51 |
| 12702 ^ | | 12/06 | 680.99 |
| 12703 ^ | | 12/05 | 648.33 |
| 12704 ^ | | 12/05 | 404.58 |
| 12705 ^ | | 12/05 | 85.31 |
| 12706 ^ | | 12/09 | 407.45 |
| 12707 ^ | | 12/07 | 409.06 |
| 12708 ^ | | 12/06 | 447.52 |
| 12709 ^ | | 12/19 | 23.46 |


CHASE

December 01, 2011 through December 30, 2011
Account Number:    **000000861330454**



## CHECKS PAID    *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12710 ^ | | 12/05 | 90.09 |
| 12711 ^ | | 12/12 | 303.29 |
| 12712 ^ | | 12/15 | 97.61 |
| 12713 ^ | | 12/12 | 201.08 |
| 12714 ^ | 12/14 | 12/14 | 148.01 |
| 12715 ^ | | 12/12 | 381.72 |
| 12716 ^ | | 12/13 | 203.99 |
| 12717 ^ | | 12/23 | 221.81 |
| 12718 ^ | | 12/09 | 343.80 |
| 12719 ^ | | 12/21 | 204.52 |
| 12720 ^ | | 12/12 | 202.14 |
| 12721 ^ | | 12/19 | 313.60 |
| 12722 ^ | | 12/13 | 161.97 |
| 12723 ^ | | 12/13 | 278.23 |
| 12724 ^ | | 12/14 | 110.87 |
| 12725 ^ | | 12/12 | 201.26 |
| 12727 * ^ | | 12/09 | 230.91 |
| 12728 ^ | | 12/20 | 195.60 |
| 12729 ^ | | 12/09 | 214.04 |
| 12730 ^ | | 12/15 | 204.07 |
| 12731 ^ | | 12/14 | 122.81 |
| 12732 ^ | | 12/14 | 105.49 |
| 12733 ^ | | 12/09 | 163.48 |
| 12734 ^ | | 12/12 | 204.11 |
| 12735 ^ | | 12/09 | 167.59 |
| 12736 ^ | | 12/14 | 337.02 |
| 12737 ^ | | 12/13 | 134.74 |
| 12738 ^ | 12/09 | 12/09 | 399.49 |
| 12739 ^ | | 12/12 | 72.81 |
| 12740 ^ | | 12/12 | 119.79 |
| 12741 ^ | | 12/13 | 141.99 |
| 12742 ^ | | 12/12 | 137.37 |
| 12743 ^ | | 12/12 | 190.80 |
| 12744 ^ | | 12/12 | 480.58 |
| 12745 ^ | | 12/13 | 126.32 |
| 12746 ^ | | 12/16 | 293.35 |
| 12747 ^ | | 12/12 | 247.75 |
| 12748 ^ | | 12/12 | 504.50 |
| 12749 ^ | | 12/15 | 301.48 |
| 12750 ^ | | 12/12 | 254.25 |
| 12751 ^ | | 12/13 | 217.50 |
| 12752 ^ | | 12/12 | 296.58 |
| 12753 ^ | | 12/12 | 243.70 |
| 12754 ^ | | 12/13 | 84.66 |
| 12755 ^ | | 12/13 | 557.50 |
| 12756 ^ | | 12/13 | 284.93 |



December 01, 2011 through December 30, 2011
Account Number:   **00000861330454**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12757 ^ | | 12/12 | 404.58 |
| 12758 ^ | | 12/12 | 95.94 |
| 12759 ^ | | 12/19 | 388.37 |
| 12760 ^ | | 12/13 | 394.79 |
| 12761 ^ | | 12/13 | 447.52 |
| 12762 ^ | | 12/19 | 303.31 |
| 12763 ^ | | 12/20 | 59.84 |
| 12764 ^ | | 12/19 | 57.49 |
| 12765 ^ | | 12/19 | 158.10 |
| 12766 ^ | | 12/16 | 135.26 |
| 12767 ^ | | 12/23 | 155.57 |
| 12768 ^ | | 12/16 | 154.93 |
| 12769 ^ | | 12/21 | 150.01 |
| 12770 ^ | | 12/23 | 142.51 |
| 12771 ^ | | 12/19 | 65.12 |
| 12772 ^ | | 12/21 | 169.99 |
| 12773 ^ | | 12/19 | 59.82 |
| 12774 ^ | | 12/20 | 155.68 |
| 12775 ^ | | 12/20 | 49.27 |
| 12777 * ^ | | 12/21 | 127.83 |
| 12778 ^ | | 12/22 | 171.52 |
| 12779 ^ | | 12/16 | 122.85 |
| 12780 ^ | | 12/20 | 103.08 |
| 12781 ^ | | 12/21 | 56.31 |
| 12782 ^ | | 12/20 | 112.62 |
| 12783 ^ | | 12/20 | 208.40 |
| 12784 ^ | | 12/23 | 106.26 |
| 12785 ^ | | 12/19 | 67.77 |
| 12786 ^ | | 12/19 | 420.70 |
| 12787 ^ | | 12/21 | 107.82 |
| 12789 * ^ | | 12/20 | 504.50 |
| 12791 * ^ | | 12/19 | 191.92 |
| 12792 ^ | | 12/19 | 217.50 |
| 12793 ^ | | 12/19 | 300.49 |
| 12794 ^ | | 12/19 | 45.35 |
| 12795 ^ | | 12/19 | 502.16 |
| 12796 ^ | | 12/19 | 404.58 |
| 12797 ^ | | 12/19 | 95.96 |
| 12798 ^ | | 12/23 | 407.45 |
| 12799 ^ | | 12/19 | 418.25 |
| 12800 ^ | | 12/20 | 447.52 |
| 12801 ^ | | 12/19 | 257.37 |
| 12802 ^ | | 12/19 | 164.97 |
| 12803 ^ | | 12/27 | 297.69 |
| 12804 ^ | | 12/29 | 170.75 |
| 12805 ^ | | 12/27 | 122.96 |



December 01, 2011 through December 30, 2011

Account Number: **000000861330454**



## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12806 ^ | | 12/27 | 63.67 |
| 12807 ^ | | 12/27 | 228.80 |
| 12808 ^ | | 12/27 | 134.78 |
| 12810 * ^ | | 12/27 | 223.22 |
| 12813 * ^ | | 12/27 | 129.50 |
| 12815 * ^ | | 12/23 | 201.25 |
| 12817 * ^ | | 12/28 | 237.49 |
| 12818 ^ | | 12/28 | 294.64 |
| 12819 ^ | | 12/23 | 149.26 |
| 12820 ^ | | 12/27 | 98.37 |
| 12824 * ^ | | 12/27 | 204.10 |
| 12826 * ^ | | 12/27 | 56.31 |
| 12827 ^ | | 12/28 | 344.65 |
| 12828 ^ | | 12/27 | 267.28 |
| 12829 ^ | | 12/27 | 111.40 |
| 12830 ^ | | 12/27 | 174.31 |
| 12831 ^ | | 12/27 | 171.01 |
| 12832 ^ | | 12/29 | 220.73 |
| 12833 ^ | | 12/28 | 69.80 |
| 12834 ^ | | 12/23 | 190.49 |
| 12835 ^ | | 12/27 | 197.79 |
| 12837 * ^ | | 12/27 | 87.89 |
| 12838 ^ | | 12/28 | 193.81 |
| 12839 ^ | | 12/27 | 566.23 |
| 12840 ^ | | 12/27 | 187.78 |
| 12842 * ^ | | 12/27 | 504.50 |
| 12844 * ^ | | 12/28 | 247.90 |
| 12845 ^ | | 12/28 | 261.99 |
| 12846 ^ | | 12/27 | 186.33 |
| 12847 ^ | | 12/28 | 78.38 |
| 12848 ^ | | 12/27 | 639.85 |
| 12849 ^ | | 12/28 | 404.58 |
| 12852 * ^ | | 12/27 | 418.25 |
| 12853 ^ | | 12/28 | 447.52 |
| 12854 ^ | | 12/28 | 156.93 |
| 12875 * ^ | | 12/30 | 170.35 |

**Total Checks Paid**      **$49,704.73**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



December 01, 2011 through December 30, 2011

Account Number:    **000000861330454**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | ADP TX/Fincl Svc ADP - Tax 546034585998Kdx CCD ID: 9333006057 | $22,563.48 |
| 12/01 | ADP TX/Fincl Svc ADP - Tax 94Kdx 120248A01 CCD ID: 1223006057 | 13,436.59 |
| 12/02 | ADP TX/Fincl Svc ADP - Tax 707038400623Kdx CCD ID: 9333006057 | 304.51 |
| 12/08 | ADP TX/Fincl Svc ADP - Tax 583013756092Kdx CCD ID: 9333006057 | 17,671.51 |
| 12/08 | ADP TX/Fincl Svc ADP - Tax 94Kdx 120949A01 CCD ID: 1223006057 | 10,044.64 |
| 12/09 | ADP TX/Fincl Svc ADP - Tax 707038518761Kdx CCD ID: 9333006057 | 292.48 |
| 12/15 | ADP TX/Fincl Svc ADP - Tax 578021236261Kdx CCD ID: 9333006057 | 12,466.88 |
| 12/15 | ADP TX/Fincl Svc ADP - Tax 94Kdx 121650A01 CCD ID: 1223006057 | 6,694.04 |
| 12/16 | ADP TX/Fincl Svc ADP - Tax 569021016813Kdx CCD ID: 9333006057 | 246.23 |
| 12/22 | ADP TX/Fincl Svc ADP - Tax 622021623367Kdx CCD ID: 9333006057 | 19,113.22 |
| 12/22 | ADP TX/Fincl Svc ADP - Tax 94Kdx 122351A01 CCD ID: 1223006057 | 9,908.22 |
| 12/23 | ADP TX/Fincl Svc ADP - Tax 507035714189Kdx CCD ID: 9333006057 | 312.77 |
| 12/29 | ADP TX/Fincl Svc ADP - Tax 524035077170Kdx CCD ID: 9333006057 | 15,739.98 |
| 12/29 | ADP TX/Fincl Svc ADP - Tax 94Kdx 123052A01 CCD ID: 1223006057 | 8,115.02 |
| 12/30 | ADP TX/Fincl Svc ADP - Tax 533022483691Kdx CCD ID: 9333006057 | 360.14 |
| **Total Electronic Withdrawals** | | **$137,269.71** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/30 | Service Fee | $11.60 |
| **Total Fees & Other Withdrawals** | | **$11.60** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 229 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/01 | $66,428.39 | 12/16 | 24,874.88 |
| 12/02 | 64,910.75 | 12/19 | 20,418.59 |
| 12/05 | 54,783.57 | 12/20 | 18,472.99 |
| 12/06 | 52,531.13 | 12/21 | 17,656.51 |
| 12/07 | 51,237.66 | 12/22 | 28,493.59 |
| 12/08 | 33,149.80 | 12/23 | 26,606.22 |
| 12/09 | 27,796.97 | 12/27 | 41,067.63 |
| 12/12 | 22,805.12 | 12/28 | 38,329.94 |
| 12/13 | 19,770.98 | 12/29 | 14,083.46 |
| 12/14 | 18,440.94 | 12/30 | 13,541.37 |
| 12/15 | 25,827.50 | | |



December 01, 2011 through December 30, 2011
Account Number:  **000000861330454**



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 225 |
| Deposits / Credits | 4 |
| Deposited Items | 0 |
| **Transaction Total** | **229** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $11.60 |
| **Total Service Fees** | **$11.60** |



December 01, 2011 through December 30, 2011

Account Number:    **000000861330454**

This Page Intentionally Left Blank