B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _Everyday Logistics LLC_

Debtor

Case No. 10-22026

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: January 2012

Date filed: _____

Line of Business: _____

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_Eliot Spikes_
Printed Name of Responsible Party

Questionnaire: _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☒ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?  ☐  ☒

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?  ☐  ☒

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?  ☐  ☒

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?  ☐  ☒

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☐  ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☐  ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ 478,676.35

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ <85,000.36>

Cash on Hand at End of Month    $ <82,531.68>

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL  $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $ 476,207.67

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*  $ 478,676.35

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*  $ 476,207.67

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH  $ 2,468.68

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ *152,484.65*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ *54,304.01*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?        *126*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?        *97*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?        $ *21,030.—*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?        $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?        $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?        $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 478,676.35 | $ |
| EXPENSES | $ | $ 476,207.67 | $ |
| CASH PROFIT | $ | $ 2,468.68 | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                              $

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                          $

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                     $

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

"B"

Month        **01/01/2012**    through    **01/31/2012**

## INCOME

| | | Received on date | | Bank Deposit | |
|---|---|---|---|---|---|
| | | Cash | Checks | Totals | |
| 1 | 01/01 - 05 | $ 1,542.52 | $ 46,151.66 | $ 47,694.18 | |
| 2 | 01/06 - 12 | $ 1,799.15 | $ 116,728.64 | $ 118,527.79 | |
| 3 | 01/13 - 19 | $ 1,364.83 | $ 87,933.53 | $ 89,298.36 | |
| 4 | 01/20 - 26 | $ 1,564.50 | $ 50,816.00 | $ 52,380.50 | |
| 5 | 01/27 - 31 | $ 2,702.56 | $ 109,672.81 | $ 112,375.37 | |
| | | $ 8,973.56 | $ 411,302.64 | $ 420,276.20 | $ 420,276.20 |

| | Processed on date | | | Credit Card | |
|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals | |
| 1 | $ 3,288.84 | $ 5,354.64 | $ 9.50 | $ 8,652.98 | |
| 2 | $ 892.20 | $ 11,778.90 | $ 1,195.12 | $ 13,866.22 | |
| 3 | $ 6,469.10 | $ 10,709.03 | $ 500.00 | $ 17,678.13 | |
| 4 | $ 1,030.38 | $ 5,540.92 | $ 638.80 | $ 7,210.10 | |
| 5 | $ 658.02 | $ 9,259.70 | $ 1,075.00 | $ 10,992.72 | |
| | $ 12,338.54 | $ 42,643.19 | $ 3,418.42 | $ 58,400.15 | $ 58,400.15 |

Total income for the month:                                    $ 478,676.35

## DISBURSEMENTS

| | |
|---|---|
| Bank, credit card and processing fees: | |
| Credit card repayment: | |
| Total check disbursements (list attached): | $ 260,453.97 |
| Total payroll expense (transfers): | $ 194,723.70 |
| Other legal and bank fees (including uncleared checks): | $ 21,030.00 |

Total expenses for the month:                                    $ 476,207.67

Cash profit (loss) for the month:                                $ 2,468.68

**The Lexington at The Hudson Valley Resort**

# Account QuickReport

**As of January 31, 2012**

5:32 PM

02/07/12

Accrual Basis

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 1/3/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 12/30/11 - 1/5/12 | -4,000.00 |
| Bill Pmt... | 1/9/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/6 - 1/12/12 | -2,000.00 |
| Bill Pmt... | 1/10/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/6 - 1/12/12 | -2,000.00 |
| Bill Pmt... | 1/13/2012 | | NYS SALES TAX PROCESSING | 20-3729464 | -1,978.59 |
| Bill Pmt... | 1/17/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/13 - 1/19/12 | -2,000.00 |
| Bill Pmt... | 1/20/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/20 - 1/26/12 | -2,000.00 |
| Bill Pmt... | 1/23/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/20 - 1/26/12 | -2,500.00 |
| Bill Pmt... | 1/27/2012 | | Kennedy Funding Inc. | BANKRUPCTY TERMS JANUARY 2012 | -21,030.00 |
| Bill Pmt... | 1/27/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/27 - 2/2/12 | -500.00 |
| Bill Pmt... | 1/30/2012 | | NEW YORK STATE SALES TAX | RENEWAL OF CERTIFICATE OF AUTHORITY | -50.00 |
| Bill Pmt... | 1/31/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/27 - 2/2/12 | -4,000.00 |
| Bill Pmt... | 1/12/2012 | 0 | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 1/6 - 1/12/12 | -500.00 |
| Bill Pmt... | 1/2/2012 | 5597 | AMERICAN EXPRESS | transportation, kosher service charge, kosher fo... | -3,994.87 |
| Bill Pmt... | 1/2/2012 | 5598 | MARYANN KRUM | NEW YEARS EVE DECORATIONS | -618.87 |
| Bill Pmt... | 1/2/2012 | 5599 | PETER KOSCIOLEK | NEW YEARS EVE FOOD | -321.05 |
| Bill Pmt... | 1/3/2012 | 5600 | CASH | PETTY CASH; food, decorations, cutlery | -391.67 |
| Bill Pmt... | 1/3/2012 | 5601 | Chase Credit Card | gift shop supplies, cigs, decorations, po, kosher ... | -3,247.54 |
| Bill Pmt... | 1/3/2012 | 5602 | CASH | NEW YEAR'S EVE EXPENSES, REFUNDS, C... | -5,218.25 |
| Bill Pmt... | 1/6/2012 | 5603 | ALLGAS WELDING SUPPLY | ACETYLENE | -93.45 |
| Bill Pmt... | 1/6/2012 | 5604 | BOOKING.COM B. V. | commission. Kyong, Dienhart,Samsonova,Yora... | -163.80 |
| Bill Pmt... | 1/6/2012 | 5605 | COFFEE SYSTEM OF THE HUD... | 150620 | -364.20 |
| Bill Pmt... | 1/6/2012 | 5606 | FRANK L. BURNS JR. | food supervision 12/30,31/11 1/1/12 | -750.00 |
| Bill Pmt... | 1/6/2012 | 5607 | JENNIFER G. SCHNETZLER | PPE 12/29/11 | -200.00 |
| Bill Pmt... | 1/6/2012 | 5608 | LYNDA DuBOIS | PPE 12/29/11 | -312.00 |
| Bill Pmt... | 1/6/2012 | 5609 | TRAVEL NOW .COM | commission Dezwaan, Panico | -41.67 |
| Bill Pmt... | 1/6/2012 | 5610 | ULSTER UNIFORM SERVICE, IN... | engineer & grounds uniforms | -101.00 |
| Bill Pmt... | 1/6/2012 | 5611 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -243.05 |
| Bill Pmt... | 1/6/2012 | 5612 | COHEN'S QUALITY BAKERY LLC | BAKED GOODS | -238.50 |
| Bill Pmt... | 1/6/2012 | 5613 | NYS DEPARTMENT OF TRANS... | ACCT# 1140 SIGNS PERMITS | -60.00 |
| Bill Pmt... | 1/6/2012 | 5614 | Zurich | POLICY # 5291950-3 QUARTERLY  DISABILITY | -2,016.40 |
| Bill Pmt... | 1/6/2012 | 5615 | Chase Credit Card | SYSCO | -5,805.91 |
| Bill Pmt... | 1/6/2012 | 5616 | Chase Credit Card | SYSCO FOOD DEL | -22,749.96 |
| Bill Pmt... | 1/9/2012 | 5617 | COHEN'S QUALITY BAKERY LLC | BAKED GOODS | -35.00 |
| Bill Pmt... | 1/9/2012 | 5618 | CULLIGAN WATER CONDITIONI... | ACCT #519496 SALT BOILERS | -61.19 |
| Bill Pmt... | 1/9/2012 | 5619 | GRAPHIC SPECTRUMS | web update 12/31/11 | -72.00 |
| Bill Pmt... | 1/9/2012 | 5620 | JIM MONTANYA | DECEMBER 2011 WATER | -450.00 |
| Bill Pmt... | 1/9/2012 | 5621 | LEISURE TIME SPRING WATER | ACCT# 20990 WATER & RENTAL | -159.08 |
| Bill Pmt... | 1/9/2012 | 5622 | LORNA M. BOUGHTON | VOID: PPE 1/5/12 | 0.00 |
| Bill Pmt... | 1/9/2012 | 5623 | NOBLE GAS SOLUTIONS | ACCT# 02971 MONTHLY RENTAL CYLINDER | -8.37 |
| Bill Pmt... | 1/9/2012 | 5624 | ROBERT J. ANSON JR | VOID: PPE 1/5/12 | 0.00 |
| Bill Pmt... | 1/9/2012 | 5625 | RUBEN QUINTANA | PPE 1/13/12 | -150.00 |
| Bill Pmt... | 1/9/2012 | 5626 | LORNA M. BOUGHTON | PPE 1/5/12 | -285.00 |
| Bill Pmt... | 1/9/2012 | 5627 | ROBERT J. ANSON JR | PPE 1/5/12 | -311.00 |
| Bill Pmt... | 1/10/2012 | 5628 | FRESKEETO FROZEN FOODS | FOOD | -1,637.78 |
| Bill Pmt... | 1/10/2012 | 5629 | PERFECT COMPUTER SOLUTI... | COMPUTE  PARTS & REPAIRS | -984.39 |
| Bill Pmt... | 1/10/2012 | 5630 | PERKINS d/b/a MT ELLIS PAPE... | supplies | -1,552.17 |
| Bill Pmt... | 1/10/2012 | 5631 | AMERICAN EXPRESS | phone, parts, kosher food, vip guest | -1,412.30 |
| Bill Pmt... | 1/10/2012 | 5632 | ADP, INC | ACCT #287801  PAYROLL PROCESSING | -254.53 |
| Bill Pmt... | 1/10/2012 | 5633 | HOME DEPOT SUPPLY FACILIT... | SUPPLIES | -1,385.47 |
| Bill Pmt... | 1/11/2012 | 5634 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 12/31/11 - 1/5/12 | -3,750.00 |
| Bill Pmt... | 1/12/2012 | 5635 | COFFEE SYSTEM OF THE HUD... | 150620 | -747.71 |
| Bill Pmt... | 1/12/2012 | 5636 | FRANK L. BURNS JR. | FOOD SUPERVISION 1/2, 6, & 7/12 | -750.00 |
| Bill Pmt... | 1/12/2012 | 5637 | IPFS CORPORATION | ACCT# 15-003-112366-8 GENERAL LIABAILT... | -16,471.44 |
| Bill Pmt... | 1/13/2012 | 5638 | J.C. EHRLICH CO. INC | 8078792 | -4,824.39 |
| Bill Pmt... | 1/12/2012 | 5639 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -1,887.40 |
| Bill Pmt... | 1/12/2012 | 5640 | PERKINS d/b/a MT ELLIS PAPE... | SUPPLIES | -1,504.17 |
| Bill Pmt... | 1/13/2012 | 5641 | CAPITAL ONE | heritagenergy | -16,440.41 |
| Bill Pmt... | 1/13/2012 | 5642 | JOHN P SULLIVAN | PPE 1/6/12 | -360.00 |
| Bill Pmt... | 1/13/2012 | 5643 | PINTO ARIVAL | PPE 1/5/12 | -540.00 |
| Bill Pmt... | 1/13/2012 | 5644 | CORNER STONE | 5004202 | -2,426.27 |
| Bill Pmt... | 1/13/2012 | 5645 | HIGHWAY DISPLAYS | 2580 | -600.00 |
| Bill Pmt... | 1/13/2012 | 5646 | IN THE SWIM | ACCT# 455504 HAYWARD 2 HP PUMP & 2YR ... | -542.93 |
| Bill Pmt... | 1/13/2012 | 5647 | LAMELA'S SANITATION & RECY... | acct# 110916 waste removal | -1,432.08 |
| Bill Pmt... | 1/13/2012 | 5648 | SWIMKING OF ULSTER | 20 5 GAL CHLORINES | -410.18 |
| Bill Pmt... | 1/13/2012 | 5649 | THYSSENKRUPP ELEVATOR C... | 934043 | -2,525.51 |
| Bill Pmt... | 1/13/2012 | 5650 | ULSTER UNIFORM SERVICE, IN... | ENGINEERING & GROUNDS UNIFORMS | -101.00 |
| Bill Pmt... | 1/13/2012 | 5651 | TAX COLLECTOR | SBL: 76.3-1-11.120 PROPERTY TAX 2012 | -2,131.02 |

**The Lexington at The Hudson Valley Resort**

C 2 of 3

5:32 PM

**Account QuickReport**

02/07/12

**As of January 31, 2012**

Accrual Basis

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 1/13/2012 | 5652 | TAX COLLECTOR | SBL: 76.4-1-38 PROPERTY TAX 2012 | -317.28 |
| Bill Pmt... | 1/13/2012 | 5653 | TAX COLLECTOR | SBL 76.4-1-39.100 PROPERTY TAX 2012 | -2,622.91 |
| Bill Pmt... | 1/13/2012 | 5654 | TIME WARNER CABLE | cable & internet | -1,381.86 |
| Bill Pmt... | 1/13/2012 | 5655 | MIKE PACHECO | DJ FOR RICHMOND TOURS 1/6 - 1/8/12 | -400.00 |
| Bill Pmt... | 1/13/2012 | 5656 | ROBERT J BROOKS | PPE 1/5/12  EMERGENCY REPAIRS BOILER | -480.00 |
| Bill Pmt... | 1/13/2012 | 5657 | AMERICAN EXPRESS | BOILER, CARPENTRY, GROUNDS, BEV | -4,016.21 |
| Bill Pmt... | 1/13/2012 | 5658 | Chase Credit Card | boiler, vip, meeting, | -1,317.93 |
| Bill Pmt... | 1/17/2012 | 5659 | ADP, INC | ACCT #287801 PAYROLL PROCESSING | -269.01 |
| Bill Pmt... | 1/17/2012 | 5660 | COFFEE SYSTEM OF THE HUD... | 150620 | -70.73 |
| Bill Pmt... | 1/17/2012 | 5661 | ENVIRONMENTAL LABWORKS,... | MONTHLY WATER TESTING | -130.00 |
| Bill Pmt... | 1/17/2012 | 5662 | FRANK L. BURNS JR. | FOOD SUPERVISION 1/13/12 | -250.00 |
| Bill Pmt... | 1/17/2012 | 5663 | FRESKEETO FROZEN FOODS | FOOD PICK UP | -155.84 |
| Bill Pmt... | 1/17/2012 | 5664 | LORNA M. BOUGHTON | PPE 1/12/12 | -99.00 |
| Bill Pmt... | 1/17/2012 | 5665 | NYS DEPARTMENT OF LABOR | BOILER INSPECTION LP 2 YR | -75.00 |
| Bill Pmt... | 1/17/2012 | 5666 | PERFECT COMPUTER SOLUTI... | AMP FOR CABLE | -109.65 |
| Bill Pmt... | 1/17/2012 | 5667 | RONDOUT VALLEY BUSINESS ... | 2012 MEMBERSHIP DUES | -100.00 |
| Bill Pmt... | 1/17/2012 | 5668 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORM | -117.00 |
| Bill Pmt... | 1/17/2012 | 5669 | Yellow Book USA | ACCT # A0JLPQ | -96.50 |
| Bill Pmt... | 1/17/2012 | 5670 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 1/6 - 1/12/12 | -3,750.00 |
| Bill Pmt... | 1/19/2012 | 5671 | Chase Credit Card | SYSCO FOOD | -7,999.88 |
| Bill Pmt... | 1/19/2012 | 5672 | CAPITAL ONE | HERITAGENERGY | -6,362.27 |
| Bill Pmt... | 1/23/2012 | 5673 | CAPITAL ONE | HERITAGE | -4,322.76 |
| Bill Pmt... | 1/20/2012 | 5674 | HUDSON VALLEY WEDDINGS | ANNUAL RENEWAL | -315.00 |
| Bill Pmt... | 1/20/2012 | 5675 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -109.00 |
| Bill Pmt... | 1/24/2012 | 5676 | CASH | ELECTRICAL, BOILER, OFFICE, AD,TRANSP... | -1,789.36 |
| Bill Pmt... | 1/24/2012 | 5677 | ROBERT J BROOKS | boiler repair weeking ending 1/12/12 | -315.00 |
| Bill Pmt... | 1/24/2012 | 5678 | Chase Credit Card | parts for truck, boiler parts, carpentry, bev, torch... | -3,928.84 |
| Bill Pmt... | 1/26/2012 | 5679 | CARLOS PEREIRA | PPE 1/19/12 | -63.00 |
| Bill Pmt... | 1/26/2012 | 5680 | DEBRA MARCUS | PPE 1/19/12 | -293.00 |
| Bill Pmt... | 1/26/2012 | 5681 | JOHN P SULLIVAN | PPE 1/19/12 | -42.00 |
| Bill Pmt... | 1/26/2012 | 5682 | LYNDA DuBOIS | PPE 1/19/12 | -138.00 |
| Bill Pmt... | 1/26/2012 | 5683 | PINTO ARIVAL | PPE 1/19/12 | -249.00 |
| Bill Pmt... | 1/26/2012 | 5684 | ADP, INC | ACCT #287801 PAYROLL PROCESSING | -244.49 |
| Bill Pmt... | 1/26/2012 | 5685 | COFFEE SYSTEM OF THE HUD... | 150620 | -198.80 |
| Bill Pmt... | 1/26/2012 | 5686 | ECOLAB-CHEMICALS | ACCT# 017472572 LAUNDRY | -1,478.87 |
| Bill Pmt... | 1/26/2012 | 5687 | GRAINGER | ACCT# 870479516 BOILER PARTS | -905.95 |
| Bill Pmt... | 1/26/2012 | 5688 | HOME DEPOT SUPPLY FACILIT... | SUPPLIES | -853.54 |
| Bill Pmt... | 1/26/2012 | 5689 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -559.44 |
| Bill Pmt... | 1/26/2012 | 5690 | ONITY | key cards | -347.24 |
| Bill Pmt... | 1/26/2012 | 5691 | THE TRAVEL BUG AMERICAN E... | commission OKUYAMA/NOBUTA 10/16/11 | -14.60 |
| Bill Pmt... | 1/26/2012 | 5692 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING UNIFORMS | -109.00 |
| Bill Pmt... | 1/27/2012 | 5693 | MIKE PACHECO | 2 DJ'S FOR 1/27 & 1/28/12 RICHMOND TOURS | -800.00 |
| Bill Pmt... | 1/27/2012 | 5694 | ROBERT J BROOKS | PPE 1/19/12 BOILER REPAIRS | -240.00 |
| Bill Pmt... | 1/27/2012 | 5695 | ROBERT J BROOKS | PPE 1/26/12 BOILER REPAIRS | -240.00 |
| Bill Pmt... | 1/27/2012 | 5696 | AVAYA INC | ACCT# 0101838345  PBX SYSTEM | -1,926.00 |
| Bill Pmt... | 1/27/2012 | 5698 | Chase Credit Card | FOOD, CLEANING SUPPLIES | -10,688.21 |
| Bill Pmt... | 1/27/2012 | 5699 | DOBIL LABORATORIES, INC. | July 1, thru December 31, 2011 | -1,409.19 |
| Bill Pmt... | 1/27/2012 | 5700 | ENGRAVINGS UNLIMITED | MAGNET NAME TAGS & PIN BACK NAME TA... | -66.70 |
| Bill Pmt... | 1/27/2012 | 5701 | ESSAE | membership duse 2012 | -260.00 |
| Bill Pmt... | 1/27/2012 | 5702 | EVERYDAY LOGISTICS PAYRO... | CREDIT REDUCTION ASSESMENT FOR FUTA | -3,150.45 |
| Bill Pmt... | 1/27/2012 | 5703 | PEPSI COLA OF HUDSON VALL... | ACCT# 30126 SODA DEL | -259.75 |
| Bill Pmt... | 1/27/2012 | 5704 | PERKINS d/b/a MT ELLIS PAPE... | ROOM & KITCHEN SUPPLIES | -1,367.40 |
| Bill Pmt... | 1/27/2012 | 5705 | RELIABLE OFFICE SUPPLIES | FOOICE SUPPLIES | -97.92 |
| Bill Pmt... | 1/27/2012 | 5706 | WHOLESALE FOOD EQUIPMEN... | DISCHARGE PLATE FOR PROCESSOR | -43.25 |
| Bill Pmt... | 1/27/2012 | 5707 | CAPITAL ONE | HERITAGENERGY | -6,720.65 |
| Bill Pmt... | 1/27/2012 | 5708 | Chase Credit Card | HEAT EXCHANGER FOR DISHWASHER MOD... | -1,183.00 |
| Bill Pmt... | 1/27/2012 | 5709 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 1/13 - 1/19/12 | -3,750.00 |
| Bill Pmt... | 1/27/2012 | 5710 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 1/20 - 1/27/12 | -3,750.00 |
| Bill Pmt... | 1/27/2012 | 5711 | Chase Credit Card | kitchen electriical, boiler, decorations, travel | -588.17 |
| Bill Pmt... | 1/30/2012 | 5712 | CENTRAL HUDSON | MONTHLY TRANSFORMER RENTAL | -428.03 |
| Bill Pmt... | 1/30/2012 | 5713 | CENTRAL HUDSON | ELECTRIC 381 GRANITE | -175.17 |
| Bill Pmt... | 1/30/2012 | 5714 | Chase Credit Card | DECEMBER 2011 ELECTIRC BILL | -10,000.00 |
| Bill Pmt... | 1/30/2012 | 5715 | Chase Credit Card | DECEMBER 2011 ELECTIRC BILL | -20,237.01 |
| Bill Pmt... | 1/27/2012 | 5716 | AMERICAN EXPRESS | PLUMBING, TOOLS, PROPANE | -4,196.40 |
| Bill Pmt... | 1/27/2012 | 5717 | JIM MONTANYA | JANUARY 2012 WATER REPORTING | -450.00 |
| Bill Pmt... | 1/27/2012 | 5718 | PERFECT COMPUTER SOLUTI... | chef's computer new hard drive | -151.19 |
| Bill Pmt... | 1/30/2012 | 5719 | AMERICAN EXPRESS | office, tools, transp. act. bev. vip, | -1,256.03 |
| Bill Pmt... | 1/30/2012 | 5720 | CASH | petty cash; FOOD , LUNCHEON, HEATER | -269.70 |

C" 3 of 3

**5:32 PM**

**02/07/12**

**Accrual Basis**

### The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of January 31, 2012

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 1/30/2012 | 5721 | Chase Credit Card | sysco | -2,752.01 |
| Bill Pmt... | 1/30/2012 | 5722 | COFFEE SYSTEM OF THE HUD... | 150620 | -111.70 |
| Bill Pmt... | 1/30/2012 | 5723 | GOLF RESORTS ONLINE | 2012 RENEWAL ONLINE MEETINGS & RESO... | -299.00 |
| Bill Pmt... | 1/30/2012 | 5724 | THYSSENKRUPP ELEVATOR C... | 934043 | -2,525.51 |
| Total 10114 · Chase Bank - Operating DIP Acct | | | | | -281,483.97 |
| | | | | | |
| **TOTAL** | | | | | -281,483.97 |



5:29 PM

02/07/12

# The Lexington at The Hudson Valley Resort
# Unpaid Bills Detail
### As of January 31, 2012

| Type | Date | Num | Memo | Aging | Open Balance |
|---|---|---|---|---|---|
| **E-Z-GO A TEXTRON COMPANY** | | | | | |
| Credit | 1/1/2012 | 2849473 | RETURN KEY SWITCH | | -32.40 |
| Total E-Z-GO A TEXTRON COMPANY | | | | | -32.40 |
| | | | | | |
| **GRAINGER** | | | | | |
| Bill | 1/30/2012 | 9741951181 | ACCT #870479516 FLOAT SWITCH, V... | 1 | 974.46 |
| Total GRAINGER | | | | | 974.46 |
| | | | | | |
| **HUDSON VALLEY TENT CO. INC** | | | | | |
| Bill | 11/9/2011 | 10978284 | tent storage & cleaning | | 1,823.30 |
| Total HUDSON VALLEY TENT CO. INC | | | | | 1,823.30 |
| | | | | | |
| **IPFS CORPORATION** | | | | | |
| Bill | 8/29/2011 | 92111 | ACCT# 15-003-112366-8 GENERAL LI... | 132 | 65,885.76 |
| Total IPFS CORPORATION | | | | | 65,885.76 |
| | | | | | |
| **J.C. EHRLICH CO. INC** | | | | | |
| Bill | 1/31/2012 | 1313 | ACCT# 8078792 MONTHLY PEST MAI... | | 2,049.57 |
| Total J.C. EHRLICH CO. INC | | | | | 2,049.57 |
| | | | | | |
| **LAMELA'S SANITATION & RECYCLING CENTER IN** | | | | | |
| Bill | 1/31/2012 | 120131110... | ACCT#  110916 WASTE REMOVAL | | 3,662.82 |
| Total LAMELA'S SANITATION & RECYCLING CENTER IN | | | | | 3,662.82 |
| | | | | | |
| **OREST FEDASH** | | | | | |
| Bill | 11/7/2011 | 102011111... | payroll shortage 10/20/11 16554.39 & 1... | 85 | 20,000.00 |
| Total OREST FEDASH | | | | | 20,000.00 |
| | | | | | |
| **SYSCO FOOD SERVICES** | | | | | |
| Bill | 1/30/2012 | 201300477 | liquig eggs | 1 | 61.14 |
| Total SYSCO FOOD SERVICES | | | | | 61.14 |
| | | | | | |
| **THERMOTRON CO.** | | | | | |
| Bill | 10/22/2010 | 938 | LENNOX ROOFTOP A/C MODEL KGA... | 466 | 20,000.00 |
| Total THERMOTRON CO. | | | | | 20,000.00 |
| | | | | | |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 11/1/2010 | 22011-11102 | MONTHLY MEMBERSHIP | 456 | 3,460.00 |
| Bill | 12/1/2010 | 22011-12102 | MONTHLY MEMBERSHIP FEES 12/1 ... | 426 | 3,460.00 |
| Bill | 1/1/2011 | 22011-01112 | MEMBERSHIP 1/1 - 1/31/11 | 395 | 3,460.00 |
| Bill | 2/1/2011 | 22011-02112 | MONTHLY MEMBERSHIP | 364 | 3,460.00 |
| Bill | 3/1/2011 | 2201103112 | Monthly Membership | 336 | 3,460.00 |
| Bill | 4/1/2011 | 2201104112 | MEMBERSHIP MONTHLY | 305 | 3,460.00 |
| Bill | 5/1/2011 | 22011-05112 | MEMBERSHIP DUES | 275 | 3,460.00 |
| Bill | 6/1/2011 | 2201106112 | JUNE 2011 MEMBERSHIP | 244 | 3,460.00 |
| Bill | 7/1/2011 | 07112 | MEMBERSHIP JULY 2011 | 214 | 3,460.00 |
| Bill | 8/1/2011 | 08112 | MEMBERSHIP DUES | 183 | 3,460.00 |
| Bill | 9/1/2011 | 22011-09112 | membership | 152 | 3,460.00 |
| Total VANTAGE HOSPITALITY | | | | | 38,060.00 |
| | | | | | |
| **TOTAL** | | | | | **152,484.65** |

"E"

## OUTSTANDING INVOICES:        AS OF  01/31/12

| GROUP: | DATE OF GRP. | AMOUNT | |
|---|---|---|---|
| **PRIVATE STOCK ENTERTAINMENT** | **2/12-15/10** | $ | **87,417.68** |
| Mr. Don Johnson | **\*\*Stop Payment issued on checks\*\*** | | |
| Washington, DC | | $ | (67,528.86) charged to credit cards |
| (202) 489-1032 | | | |
| **RICHMOND TOURS** | **Feb + Mar 2011** | $ | **5,723.50**  attrition |
| Frank Petruzzi | | | |
| 1828 Hylan Blvd | | | |
| Staten Island, NY  10305 | | | |
| **ZAMIR CHORAL FESTIVAL** | **7/10-14/11** | $ | **980.45** |
| Mr. Ian Kim | | | |
| 252-00 Horace Harding Expy | | | |
| Little Neck, NY 11362 | | | |
| **NYS GRANGE GROUP** | **10/21-25/11** | $ | **868.32** |
| Mr. Richard Church | | | |
| **NERFA** | **11/11-13/11** | $ | **477.50** |
| **STEVE WALKER (NERFA)** | | $ | **297.00** |
| **KENNY YAGER** | **12/01-03/11** | $ | **528.75**  Noodles |
| Five Star Catering | **12/15-18/11** | $ | **172.50**  Noodles |
| **KLEZ KAMP** | **12/25-30/11** | $ | **21,152.00** |
| Henry Sapoznick | | | |
| 34 Acorn Hill Road | | | |
| Olivebridge, NY  12461 | | | |
| **RICHMOND TOURS** | **01/06-08/12** | $ | **4,215.17** |
| Frank Petruzzi | | | |
| 1828 Hylan Blvd | | | |
| Staten Island, NY  10305 | | | |

## TOTAL OUTSTANDING INVOICES:        $    54,304.01

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

December 31, 2011 through January 31, 2012
Account Number: **000000861329605**



00000188 DRE 802 153 03212 NNNNNNNNNNN T 1 000000000 64 0000

EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$39,701.19** |
| Deposits and Additions | 118 | 408,971.84 |
| Checks Paid | 134 | - 222,524.27 |
| Electronic Withdrawals | 7 | - 42,541.56 |
| Fees and Other Withdrawals | 20 | - 157,043.48 |
| **Ending Balance** | **279** | **$26,563.72** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | Deposit | $20,000.00 |
| 01/03 | Deposit | 5,469.15 |
| 01/03 | Deposit | 4,777.51 |
| 01/03 | Deposit | 1,237.86 |
| 01/03 | Deposit | 1,089.60 |
| 01/03 | Deposit | 617.48 |
| 01/03 | Deposit | 500.00 |
| 01/03 | Deposit | 228.66 |
| 01/03 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,515.72 |
| 01/03 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 848.40 |
| 01/03 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 497.01 |
| 01/03 | American Express Settlement 6314376260    CCD ID: 1134992250 | 457.00 |
| 01/03 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 342.72 |
| 01/03 | American Express Settlement 6314376260    CCD ID: 1134992250 | 249.90 |
| 01/03 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 246.82 |
| 01/03 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 203.25 |
| 01/03 | American Express Settlement 6314376302    CCD ID: 1134992250 | 101.69 |



December 31, 2011 through January 31, 2012

Account Number:    **000000861329605**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

                                                      Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                      Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ⬡

December 31, 2011 through January 31, 2012
Account Number: **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/03 | American Express Settlement 6314376302    CCD ID: 1134992250 | 82.32 |
| 01/03 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 42.30 |
| 01/03 | American Express Settlement 6314376302    CCD ID: 1134992250 | 11.62 |
| 01/04 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 3,363.26 |
| 01/04 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 552.64 |
| 01/04 | American Express Settlement 6314376302    CCD ID: 1134992250 | 82.32 |
| 01/05 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0105Mmqfmp9F000033 Trn: 5308409005Ff | 25,000.00 |
| 01/05 | Deposit | 10,355.00 |
| 01/05 | Deposit | 54.00 |
| 01/05 | Deposit | 14.00 |
| 01/05 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,649.26 |
| 01/05 | American Express Settlement 6314376260    CCD ID: 1134992250 | 821.52 |
| 01/05 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 285.43 |
| 01/05 | American Express Settlement 6314376302    CCD ID: 1134992250 | 41.16 |
| 01/06 | Deposit | 10,819.40 |
| 01/06 | Deposit | 58.00 |
| 01/06 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 1,809.11 |
| 01/06 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,721.51 |
| 01/06 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 1.50 |
| 01/09 | Deposit | 31,187.21 |
| 01/09 | Deposit | 30,668.45 |
| 01/09 | Deposit | 290.68 |
| 01/09 | American Express Settlement 6314376260    CCD ID: 1134992250 | 703.31 |
| 01/09 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 276.60 |
| 01/09 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 30.00 |
| 01/10 | Deposit | 500.00 |
| 01/10 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,372.42 |
| 01/10 | American Express Settlement 6314376260    CCD ID: 1134992250 | 228.48 |
| 01/10 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 68.84 |
| 01/11 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 6,720.00 |
| 01/11 | American Express Settlement 6314376260    CCD ID: 1134992250 | 50.00 |
| 01/11 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 29.01 |
| 01/12 | Deposit | 20,000.00 |
| 01/12 | Deposit | 21.50 |
| 01/12 | Deposit | 20.05 |
| 01/12 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 355.80 |
| 01/12 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 185.72 |
| 01/13 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,159.92 |
| 01/13 | American Express Settlement 6314376260    CCD ID: 1134992250 | 100.00 |
| 01/17 | Deposit | 6,712.00 |
| 01/17 | Deposit | 5,050.23 |
| 01/17 | Deposit | 3,023.79 |
| 01/17 | Deposit | 875.00 |
| 01/17 | Deposit | 793.82 |
| 01/17 | Deposit | 689.62 |

# CHASE ◯

December 31, 2011 through January 31, 2012

Account Number:    **000000861329605**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/17 | Deposit | 119.60 |
| 01/17 | Deposit | 26.30 |
| 01/17 | Deposit | 20.50 |
| 01/17 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 1,904.06 |
| 01/17 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,368.08 |
| 01/17 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 950.00 |
| 01/17 | American Express Settlement 6314376260          CCD ID: 1134992250 | 767.72 |
| 01/17 | American Express Settlement 6314376260          CCD ID: 1134992250 | 392.72 |
| 01/17 | American Express Settlement 6314376260          CCD ID: 1134992250 | 121.00 |
| 01/17 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 19.92 |
| 01/17 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 3.63 |
| 01/18 | Transfer From Chk Xxxxx0454 | 11,000.00 |
| 01/18 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 85.00 |
| 01/18 | American Express Settlement 6314376302          CCD ID: 1134992250 | 8.35 |
| 01/19 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0119Mmqfmp9F000025 Trn: 4582809019Ff | 52,000.00 |
| 01/19 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 331.74 |
| 01/19 | American Express Settlement 6314376302          CCD ID: 1134992250 | 140.43 |
| 01/20 | Deposit | 5,616.00 |
| 01/20 | Deposit | 5.00 |
| 01/20 | Deposit | 3.00 |
| 01/20 | American Express Settlement 6314376260          CCD ID: 1134992250 | 4,312.48 |
| 01/20 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 4,267.03 |
| 01/20 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 2.51 |
| 01/23 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 1,711.96 |
| 01/23 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 1,655.92 |
| 01/23 | American Express Settlement 6314376260          CCD ID: 1134992250 | 677.28 |
| 01/23 | American Express Settlement 6314376260          CCD ID: 1134992250 | 221.00 |
| 01/24 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0124Mmqfmp9F000024 Trn: 4208009024Ff | 50,000.00 |
| 01/24 | Deposit | 1,189.50 |
| 01/24 | Deposit | 201.00 |
| 01/24 | Deposit | 162.00 |
| 01/24 | Deposit | 2.00 |
| 01/24 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,147.40 |
| 01/24 | American Express Settlement 6314376260          CCD ID: 1134992250 | 221.00 |
| 01/25 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 500.50 |
| 01/25 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 68.00 |
| 01/26 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 758.22 |
| 01/26 | American Express Settlement 6314376260          CCD ID: 1134992250 | 259.90 |
| 01/27 | Deposit | 284.88 |
| 01/27 | Deposit | 201.00 |
| 01/27 | Deposit | 7.00 |
| 01/27 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,519.78 |



**CHASE** ◆

December 31, 2011 through January 31, 2012
Account Number:    **000000861329605**



## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/27 | American Express Settlement 6314376260        CCD ID: 1134992250 | 200.00 |
| 01/30 | Deposit | 26,016.00 |
| 01/30 | Deposit | 1,475.20 |
| 01/30 | Deposit | 1,465.58 |
| 01/30 | Deposit | 726.00 |
| 01/30 | Deposit | 338.68 |
| 01/30 | Transfer From Chk Xxxxxxx7265 | 21,152.00 |
| 01/30 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 561.96 |
| 01/30 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 556.50 |
| 01/30 | American Express Settlement 6314376260        CCD ID: 1134992250 | 228.48 |
| 01/30 | American Express Settlement 6314376260        CCD ID: 1134992250 | 121.00 |
| 01/31 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,511.96 |
| 01/31 | American Express Settlement 6314376260        CCD ID: 1134992250 | 100.00 |
| 01/31 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 5.50 |
| **Total Deposits and Additions** | | **$408,971.84** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 5271 ^ | | 01/25 | $93.00 |
| 5337 * ^ | | 01/25 | 399.00 |
| 5365 * ^ | | 01/03 | 166.84 |
| 5390 * ^ | | 01/25 | 317.00 |
| 5418 * ^ | | 01/25 | 139.00 |
| 5439 * ^ | | 01/04 | 1,000.00 |
| 5486 * ^ | | 01/03 | 14.60 |
| 5492 * ^ | | 01/04 | 216.00 |
| 5494 * ^ | | 01/19 | 118.00 |
| 5496 * ^ | | 01/25 | 389.00 |
| 5526 * ^ | | 01/25 | 193.00 |
| 5528 * ^ | | 01/10 | 150.00 |
| 5552 * ^ | | 01/17 | 67.00 |
| 5554 * ^ | | 01/04 | 190.00 |
| 5555 ^ | | 01/25 | 193.00 |
| 5564 * ^ | | 01/17 | 61.00 |
| 5570 * ^ | | 01/03 | 384.27 |
| 5571 ^ | | 01/05 | 912.74 |
| 5573 * ^ | | 01/03 | 678.95 |
| 5575 * ^ | | 01/03 | 253.10 |
| 5576 ^ | | 01/03 | 264.45 |
| 5577 ^ | | 01/05 | 31.10 |
| 5578 ^ | | 01/04 | 39.42 |
| 5579 ^ | | 01/04 | 250.00 |
| 5580 ^ | | 01/27 | 125.00 |
| 5581 ^ | | 01/04 | 243.32 |
| 5582 ^ | | 01/06 | 267.57 |



December 31, 2011 through January 31, 2012
Account Number:    000000861329605

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5583 ^ | | 01/05 | 147.65 |
| 5584 ^ | | 01/05 | 101.00 |
| 5588 * ^ | | 01/03 | 7,297.11 |
| 5590 * ^ | | 01/03 | 18,002.95 |
| 5591 ^ | | 01/03 | 1,875.00 |
| 5592 ^ | | 01/03 | 400.00 |
| 5593 ^ | | 01/03 | 698.41 |
| 5594 ^ | | 01/03 | 3,750.00 |
| 5595 ^ | | 01/05 | 122.81 |
| 5596 ^ | | 01/03 | 1,610.62 |
| 5597 ^ | | 01/05 | 3,994.87 |
| 5598 ^ | | 01/04 | 618.87 |
| 5599 ^ | | 01/04 | 321.05 |
| 5600 ^ | | 01/04 | 391.67 |
| 5601 ^ | | 01/03 | 3,247.54 |
| 5602 ^ | | 01/04 | 5,218.25 |
| 5603 ^ | | 01/10 | 93.45 |
| 5604 ^ | | 01/11 | 163.80 |
| 5605 ^ | | 01/11 | 364.20 |
| 5606 ^ | | 01/10 | 750.00 |
| 5607 ^ | | 01/30 | 200.00 |
| 5608 ^ | | 01/19 | 312.00 |
| 5609 ^ | | 01/13 | 41.67 |
| 5610 ^ | | 01/10 | 101.00 |
| 5611 ^ | | 01/11 | 243.05 |
| 5612 ^ | | 01/10 | 238.50 |
| 5613 ^ | | 01/11 | 60.00 |
| 5614 ^ | | 01/11 | 2,016.40 |
| 5615 ^ | | 01/09 | 5,805.91 |
| 5616 ^ | | 01/10 | 22,749.96 |
| 5617 ^ | | 01/12 | 35.00 |
| 5618 ^ | | 01/12 | 61.19 |
| 5619 ^ | | 01/12 | 72.00 |
| 5620 ^ | | 01/17 | 450.00 |
| 5621 ^ | | 01/13 | 159.08 |
| 5623 * ^ | | 01/11 | 8.37 |
| 5625 * ^ | | 01/10 | 150.00 |
| 5626 ^ | | 01/18 | 285.00 |
| 5628 * ^ | | 01/17 | 1,637.78 |
| 5630 * ^ | | 01/17 | 1,552.17 |
| 5631 ^ | | 01/12 | 1,412.30 |
| 5633 * ^ | | 01/17 | 1,385.47 |
| 5634 ^ | | 01/12 | 3,750.00 |
| 5635 ^ | | 01/19 | 747.71 |
| 5636 ^ | | 01/18 | 750.00 |
| 5637 ^ | | 01/23 | 16,471.44 |



December 31, 2011 through January 31, 2012

Account Number:    **000000861329605**



## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5638 ^ | | 01/20 | 4,824.39 |
| 5639 ^ | | 01/17 | 1,887.40 |
| 5640 ^ | | 01/18 | 1,504.17 |
| 5641 ^ | | 01/13 | 16,440.41 |
| 5642 ^ | | 01/18 | 360.00 |
| 5643 ^ | | 01/17 | 540.00 |
| 5644 ^ | | 01/26 | 2,426.27 |
| 5645 ^ | | 01/17 | 600.00 |
| 5646 ^ | | 01/17 | 542.93 |
| 5647 ^ | | 01/17 | 1,432.08 |
| 5648 ^ | | 01/27 | 410.18 |
| 5649 ^ | | 01/31 | 2,525.51 |
| 5650 ^ | | 01/18 | 101.00 |
| 5651 ^ | | 01/31 | 2,131.02 |
| 5652 ^ | | 01/31 | 317.28 |
| 5653 ^ | | 01/31 | 2,622.91 |
| 5654 ^ | | 01/20 | 1,381.86 |
| 5655 ^ | | 01/19 | 400.00 |
| 5656 ^ | | 01/18 | 480.00 |
| 5657 ^ | | 01/17 | 4,016.21 |
| 5658 ^ | | 01/17 | 1,317.93 |
| 5659 ^ | | 01/20 | 269.01 |
| 5660 ^ | | 01/23 | 70.73 |
| 5661 ^ | | 01/24 | 130.00 |
| 5662 ^ | | 01/24 | 250.00 |
| 5663 ^ | | 01/20 | 155.84 |
| 5664 ^ | | 01/24 | 99.00 |
| 5665 ^ | | 01/24 | 75.00 |
| 5667 * ^ | | 01/23 | 100.00 |
| 5668 ^ | | 01/20 | 117.00 |
| 5669 ^ | | 01/23 | 96.50 |
| 5670 ^ | | 01/17 | 3,750.00 |
| 5671 ^ | | 01/20 | 7,999.88 |
| 5672 ^ | | 01/23 | 6,362.27 |
| 5673 ^ | | 01/26 | 4,322.76 |
| 5674 ^ | | 01/30 | 315.00 |
| 5675 ^ | | 01/25 | 109.00 |
| 5676 ^ | | 01/25 | 1,789.36 |
| 5677 ^ | | 01/30 | 315.00 |
| 5678 ^ | | 01/24 | 3,928.84 |
| 5679 ^ | | 01/30 | 63.00 |
| 5680 ^ | | 01/30 | 293.00 |
| 5681 ^ | | 01/31 | 42.00 |
| 5683 * ^ | | 01/30 | 249.00 |
| 5684 ^ | | 01/31 | 244.49 |
| 5686 * ^ | | 01/31 | 1,478.87 |

# CHASE 

December 31, 2011 through January 31, 2012
Account Number: **000000861329605**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5687 ^ | | 01/30 | 905.95 |
| 5688 ^ | | 01/31 | 853.54 |
| 5689 ^ | | 01/31 | 559.44 |
| 5691 * ^ | | 01/31 | 14.60 |
| 5692 ^ | | 01/31 | 109.00 |
| 5694 * ^ | | 01/30 | 240.00 |
| 5695 ^ | | 01/30 | 240.00 |
| 5698 * ^ | | 01/30 | 10,668.21 |
| 5702 * ^ | | 01/27 | 3,150.45 |
| 5708 * ^ | | 01/27 | 1,183.00 |
| 5709 ^ | | 01/31 | 3,750.00 |
| 5710 ^ | | 01/31 | 3,750.00 |
| 5711 ^ | | 01/30 | 588.17 |
| 5712 ^ | | 01/31 | 428.03 |
| 5713 ^ | | 01/31 | 175.17 |

**Total Checks Paid** **$222,524.27**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | Bankcard 4539    Mtot Disc  423849240093088 CCD ID: 10044539Sm | $606.71 |
| 01/03 | Bankcard 4539    Mtot Disc  423849240093016 CCD ID: 10044539Sm | 195.69 |
| 01/09 | Bankcard 4539    Btot Dep  423849240093088 CCD ID: 10044539SD | 9.64 ✓ |
| 01/12 | American Express Axp Discnt 6314376260    CCD ID: 1134992250 | 1,720.01 |
| 01/18 | Nys Tax & Financ Sales Tax  Se1201571615    CCD ID: 1001010042 | 1,978.59 ✗ |
| 01/24 | Transfer To Chk Xxxxxx0454 | 38,000.00 |
| 01/26 | Shift4-Debits   Payments   C9725          CCD ID: 1330597785 | 30.92 ✓ |

**Total Electronic Withdrawals** **$42,541.56**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | 12/31 Transfer To Chk Xxxxx0454 | $7,000.00 ✗ |
| 01/03 | 01/03 Withdrawal | 4,000.00 ✗ |
| 01/05 | 01/05 Transfer To Chk Xxxxx0454 | 6,384.00 ✗ |
| 01/05 | 01/05 Transfer To Chk Xxxxx0454 | 35,000.00 ✗ |
| 01/05 | Incoming Domestic Wire Fee | 15.00 |
| 01/06 | 01/06 Transfer To Chk Xxxxx0454 | 10,000.00 ✗ |
| 01/09 | 01/09 Withdrawal | 2,000.00 ✗ |
| 01/10 | 01/10 Withdrawal | 2,000.00 ✗ |
| 01/11 | 01/11 Withdrawal | 500.00 ✗ |
| 01/12 | 01/12 Transfer To Chk Xxxxx0454 | 38,077.14 ✗ |



December 31, 2011 through January 31, 2012
Account Number:    **000000861329605**



## FEES AND OTHER WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/17 | 01/17 Withdrawal | 2,000.00 |
| 01/19 | 01/19 Transfer To Chk Xxxxx0454 | 40,990.10 |
| 01/19 | Incoming Domestic Wire Fee | 15.00 |
| 01/20 | 01/20 Withdrawal | 2,500.00 |
| 01/23 | 01/23 Withdrawal | 2,000.00 |
| 01/24 | Incoming Domestic Wire Fee | 15.00 |
| 01/27 | 01/27 Withdrawal | 500.00 |
| 01/31 | 01/31 Withdrawal | 4,000.00 |
| 01/31 | Cash Deposit Immediate | 1.64 |
| 01/31 | Service Fee | 45.60 |
| **Total Fees & Other Withdrawals** | | **$157,043.48** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 314 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 01/03 | $28,773.96 | 01/18 | 22,964.27 |
| 01/04 | 24,283.60 | 01/19 | 32,853.63 |
| 01/05 | 15,794.80 | 01/20 | 29,811.67 |
| 01/06 | 19,936.75 | 01/23 | 8,976.89 |
| 01/09 | 75,277.45 | 01/24 | 19,401.95 |
| 01/10 | 51,214.28 | 01/25 | 16,349.09 |
| 01/11 | 54,657.47 | 01/26 | 10,587.26 |
| 01/12 | 30,112.90 | 01/27 | 8,431.29 |
| 01/13 | 15,731.66 | 01/30 | 46,995.36 |
| 01/17 | 17,329.68 | 01/31 | 26,563.72 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 150 |
| Deposits / Credits | 118 |
| Deposited Items | 46 |
| **Transaction Total** | **314** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $45.60 |
| **Total Service Fees** | **$45.60** |



This Page Intentionally Left Blank

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

December 31, 2011 through January 31, 2012

Account Number:    **000000861330454**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

|ᴵ|ᵗ|ᵗ||ᵗᵗᵗᵗᵗ|ᵗ|
00000680 DRE 802 152 03212 NNNNNNNNNN T 1 000000000 66 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

---

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13,541.37** |
| Deposits and Additions | 9 | 203,601.69 |
| Checks Paid | 251 | - 57,076.49 |
| Electronic Withdrawals | 13 | - 146,025.74 |
| Fees and Other Withdrawals | 2 | - 11,029.60 |
| **Ending Balance** | **275** | **$3,011.23** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the
statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | Transfer From Chk Xxxxx9605 | $7,000.00 |
| 01/05 | Transfer From Chk Xxxxx9605 | 35,000.00 |
| 01/05 | Transfer From Chk Xxxxx9605 | 6,384.00 |
| 01/06 | Transfer From Chk Xxxxx9605 | 10,000.00 |
| 01/09 | Deposit        936510511 | 25,000.00 |
| 01/12 | Transfer From Chk Xxxxx9605 | 38,077.14 |
| 01/19 | Transfer From Chk Xxxxx9605 | 40,990.10 |
| 01/24 | Transfer From Chk Xxxxxx9605 | 38,000.00 |
| 01/27 | Deposit        936510510 | 3,150.45 |
| **Total Deposits and Additions** | | **$203,601.69** |



December 31, 2011 through January 31, 2012

Account Number:    **000000861330454**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1.  Write in the Ending Balance shown on this statement:          Step 1 Balance: $_____

2.  List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:    $_____

3.  Add Step 2 Total to Step 1 Balance.          Step 3 Total:    $_____

4.  List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:    -$_____

5.  Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



EQUAL HOUSING LENDER    **JPMorgan Chase Bank, N.A. Member FDIC**



December 31, 2011 through January 31, 2012

Account Number:    **000000861330454**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12456  ^ | | 01/13 | $381.31 |
| 12788  * ^ | | 01/12 | 30.02 |
| 12790  * ^ | | 01/03 | 247.27 |
| 12809  * ^ | | 01/11 | 146.97 |
| 12811  * ^ | | 01/03 | 128.24 |
| 12812  ^ | | 01/03 | 151.61 |
| 12814  * ^ | | 01/04 | 149.26 |
| 12816  * ^ | | 01/20 | 45.07 |
| 12823  * ^ | | 01/03 | 109.10 |
| 12825  * ^ | | 01/04 | 159.46 |
| 12836  * ^ | | 01/06 | 175.62 |
| 12841  * ^ | | 01/12 | 18.77 |
| 12843  * ^ | | 01/03 | 93.85 |
| 12850  * ^ | | 01/03 | 85.29 |
| 12851  ^ | | 01/04 | 407.45 |
| 12855  * ^ | | 01/03 | 164.97 |
| 12856  ^ | | 01/03 | 318.13 |
| 12857  ^ | | 01/04 | 97.61 |
| 12858  ^ | | 01/03 | 45.75 |
| 12859  ^ | | 01/09 | 124.61 |
| 12860  ^ | | 01/03 | 158.10 |
| 12861  ^ | | 01/04 | 68.63 |
| 12862  ^ ^ | | 01/03 | 189.07 |
| 12863  ^ | | 01/11 | 200.95 |
| 12864  ^ | | 01/03 | 162.96 |
| 12865  ^ | | 01/03 | 187.86 |
| 12866  ^ | | 01/03 | 136.06 |
| 12868  * ^ | | 01/04 | 112.50 |
| 12869  ^ | | 01/04 | 207.11 |
| 12870  ^ | | 01/04 | 83.00 |
| 12871  ^ | | 01/03 | 107.81 |
| 12872  ^ | | 01/20 | 125.31 |
| 12873  ^ | | 01/04 | 153.44 |
| 12874  ^ | | 01/05 | 151.93 |
| 12876  * ^ | | 01/04 | 103.09 |
| 12879  * ^ | | 01/03 | 112.62 |
| 12880  ^ | | 01/04 | 208.40 |
| 12881  ^ | | 01/04 | 147.42 |
| 12882  ^ | | 01/03 | 68.94 |
| 12883  ^ | | 01/04 | 107.92 |
| 12884  ^ | | 01/04 | 13.97 |
| 12885  ^ | | 01/04 | 48.58 |
| 12886  ^ | | 01/03 | 80.67 |
| 12887  ^ | | 01/04 | 41.89 |
| 12888  ^ | | 01/03 | 71.12 |
| 12889  ^ | | 01/03 | 115.62 |



December 31, 2011 through January 31, 2012
Account Number:    00000861330454

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12890 ^ | | 01/03 | 438.04 |
| 12891 ^ | | 01/03 | 107.82 |
| 12892 ^ | | 01/04 | 61.23 |
| 12893 ^ | | 01/04 | 59.53 |
| 12894 ^ | | 01/04 | 504.50 |
| 12895 ^ | | 01/10 | 145.64 |
| 12896 ^ | | 01/03 | 206.32 |
| 12897 ^ | | 01/05 | 262.00 |
| 12898 ^ | | 01/03 | 243.70 |
| 12899 ^ | | 01/03 | 46.92 |
| 12900 ^ | | 01/04 | 518.17 |
| 12901 ^ | | 01/03 | 404.58 |
| 12902 ^ | | 01/03 | 85.30 |
| 12903 ^ | | 01/04 | 407.45 |
| 12904 ^ | | 01/03 | 438.91 |
| 12905 ^ | | 01/03 | 407.96 |
| 12906 ^ | | 01/03 | 299.31 |
| 12907 ^ | | 01/03 | 164.97 |
| 12908 ^ | | 01/10 | 260.88 |
| 12909 ^ | | 01/17 | 97.60 |
| 12910 ^ | | 01/09 | 89.04 |
| 12911 ^ | | 01/09 | 162.37 |
| 12912 ^ | | 01/09 | 291.96 |
| 12913 ^ | | 01/11 | 245.99 |
| 12914 ^ | | 01/11 | 227.31 |
| 12915 ^ | | 01/09 | 265.77 |
| 12916 ^ | | 01/18 | 221.13 |
| 12917 ^ | | 01/11 | 199.73 |
| 12919 * ^ | | 01/09 | 175.01 |
| 12920 ^ | | 01/11 | 192.13 |
| 12921 ^ | | 01/10 | 102.38 |
| 12922 ^ | 01/06 | 01/06 | 222.32 |
| 12923 ^ | | 01/09 | 146.00 |
| 12924 ^ | | 01/06 | 205.82 |
| 12925 ^ | | 01/12 | 242.52 |
| 12926 ^ | | 01/06 | 185.70 |
| 12927 ^ | | 01/09 | 193.11 |
| 12930 * ^ | | 01/09 | 197.35 |
| 12931 ^ | | 01/09 | 266.33 |
| 12932 ^ | | 01/06 | 188.88 |
| 12933 ^ | | 01/17 | 613.91 |
| 12934 ^ | | 01/10 | 358.77 |
| 12935 ^ | | 01/09 | 307.86 |
| 12936 ^ | | 01/09 | 276.02 |
| 12937 ^ | | 01/09 | 169.40 |
| 12938 ^ | | 01/10 | 193.86 |



**CHASE**

December 31, 2011 through January 31, 2012

Account Number: **000000861330454**



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12939 ^ | | 01/09 | 232.29 |
| 12940 ^ | | 01/17 | 250.43 |
| 12941 ^ | | 01/09 | 55.32 |
| 12942 ^ | | 01/13 | 434.28 |
| 12943 ^ | | 01/09 | 190.75 |
| 12944 ^ | | 01/09 | 192.92 |
| 12945 ^ | | 01/09 | 547.81 |
| 12946 ^ | | 01/11 | 182.10 |
| 12947 ^ | | 01/09 | 149.54 |
| 12948 ^ | | 01/09 | 278.54 |
| 12949 ^ | | 01/10 | 505.38 |
| 12950 ^ | | 01/17 | 220.16 |
| 12951 ^ | | 01/09 | 272.08 |
| 12952 ^ | | 01/10 | 262.33 |
| 12953 ^ | | 01/09 | 334.98 |
| 12954 ^ | | 01/09 | 153.13 |
| 12955 ^ | | 01/10 | 576.67 |
| 12956 ^ | | 01/09 | 405.21 |
| 12957 ^ | | 01/18 | 407.80 |
| 12958 ^ | | 01/09 | 432.98 |
| 12959 ^ | | 01/09 | 537.10 |
| 12960 ^ | | 01/17 | 23.46 |
| 12961 ^ | | 01/17 | 165.36 |
| 12962 ^ | | 01/10 | 80.24 |
| 12963 ^ | | 01/18 | 316.92 |
| 12964 ^ | | 01/17 | 152.76 |
| 12965 ^ | | 01/17 | 167.63 |
| 12966 ^ | | 01/18 | 132.04 |
| 12967 ^ | | 01/17 | 285.77 |
| 12968 ^ | | 01/19 | 266.32 |
| 12969 ^ | | 01/23 | 310.37 |
| 12970 ^ | | 01/17 | 325.46 |
| 12971 ^ | | 01/18 | 227.34 |
| 12972 ^ | | 01/23 | 238.90 |
| 12973 ^ | | 01/18 | 202.91 |
| 12974 ^ | | 01/20 | 271.38 |
| 12975 ^ | | 01/18 | 86.53 |
| 12976 ^ | 01/13 | 01/13 | 191.73 |
| 12977 ^ | | 01/17 | 204.41 |
| 12978 ^ | | 01/20 | 210.07 |
| 12979 ^ | | 01/18 | 214.30 |
| 12980 ^ | | 01/13 | 197.76 |
| 12981 ^ | | 01/17 | 184.63 |
| 12982 ^ | | 01/13 | 173.63 |
| 12983 ^ | | 01/17 | 284.97 |
| 12984 ^ | | 01/20 | 194.52 |



December 31, 2011 through January 31, 2012
Account Number:  **000000861330454**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 12985  ^ | | 01/17 | 315.43 |
| 12986  ^ | | 01/17 | 328.49 |
| 12987  ^ | | 01/17 | 301.88 |
| 12988  ^ | | 01/17 | 416.32 |
| 12989  ^ | | 01/17 | 362.23 |
| 12990  ^ | | 01/18 | 366.90 |
| 12991  ^ | | 01/17 | 176.77 |
| 12992  ^ | | 01/13 | 338.81 |
| 12993  ^ | | 01/18 | 299.03 |
| 12994  ^ | | 01/13 | 546.94 |
| 12995  ^ | | 01/18 | 356.38 |
| 12996  ^ | | 01/18 | 400.46 |
| 12997  ^ | | 01/17 | 330.40 |
| 12998  ^ | | 01/17 | 411.67 |
| 12999  ^ | | 01/18 | 422.38 |
| 13001  * ^ | | 01/17 | 196.41 |
| 13002  ^ | | 01/17 | 587.72 |
| 13003  ^ | | 01/17 | 290.13 |
| 13004  ^ | | 01/18 | 335.84 |
| 13005  ^ | | 01/19 | 279.52 |
| 13006  ^ | | 01/13 | 224.27 |
| 13007  ^ | | 01/18 | 505.38 |
| 13008  ^ | | 01/17 | 256.30 |
| 13009  ^ | | 01/18 | 238.69 |
| 13010  ^ | | 01/17 | 337.81 |
| 13011  ^ | | 01/18 | 244.04 |
| 13012  ^ | | 01/20 | 98.88 |
| 13013  ^ | | 01/17 | 661.45 |
| 13014  ^ | | 01/17 | 412.09 |
| 13015  ^ | | 01/17 | 85.29 |
| 13016  ^ | | 01/18 | 467.58 |
| 13017  ^ | | 01/17 | 426.10 |
| 13018  ^ | | 01/17 | 317.35 |
| 13019  ^ | | 01/17 | 84.46 |
| 13020  ^ | | 01/18 | 338.00 |
| 13021  ^ | | 01/26 | 199.76 |
| 13022  ^ | | 01/25 | 97.61 |
| 13023  ^ | | 01/31 | 55.83 |
| 13024  ^ | | 01/24 | 131.54 |
| 13025  ^ | | 01/23 | 275.49 |
| 13026  ^ | | 01/27 | 173.51 |
| 13028  * ^ | | 01/23 | 217.58 |
| 13030  * ^ | | 01/23 | 122.18 |
| 13031  ^ | | 01/26 | 180.08 |
| 13033  * ^ | | 01/24 | 149.51 |
| 13034  ^ | | 01/23 | 104.75 |



December 31, 2011 through January 31, 2012
Account Number:    **000000861330454**

## CHECKS PAID  *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 13035 ^ | | 01/20 | 144.50 |
| 13036 ^ | | 01/23 | 191.70 |
| 13037 ^ | | 01/20 | 140.51 |
| 13038 ^ | | 01/23 | 139.98 |
| 13039 ^ | | 01/20 | 163.47 |
| 13040 ^ | | 01/23 | 257.75 |
| 13041 ^ | | 01/20 | 143.00 |
| 13042 ^ | | 01/23 | 229.09 |
| 13043 ^ | | 01/23 | 182.15 |
| 13044 ^ | | 01/23 | 159.52 |
| 13045 ^ | | 01/23 | 107.50 |
| 13046 ^ | | 01/23 | 82.52 |
| 13047 ^ | | 01/31 | 209.88 |
| 13048 ^ | | 01/24 | 116.60 |
| 13049 ^ | | 01/20 | 75.59 |
| 13050 ^ | | 01/31 | 40.51 |
| 13051 ^ | | 01/23 | 40.49 |
| 13052 ^ | | 01/24 | 239.75 |
| 13053 ^ | | 01/24 | 71.67 |
| 13055 * ^ | | 01/23 | 119.39 |
| 13056 ^ | | 01/23 | 488.49 |
| 13057 ^ | | 01/23 | 124.60 |
| 13058 ^ | | 01/24 | 145.19 |
| 13059 ^ | | 01/23 | 133.21 |
| 13060 ^ | | 01/30 | 100.36 |
| 13061 ^ | | 01/23 | 410.04 |
| 13063 * ^ | | 01/24 | 262.34 |
| 13064 ^ | | 01/23 | 300.83 |
| 13065 ^ | | 01/31 | 51.74 |
| 13066 ^ | | 01/23 | 565.74 |
| 13067 ^ | | 01/23 | 405.21 |
| 13068 ^ | | 01/23 | 85.30 |
| 13070 * ^ | | 01/23 | 419.21 |
| 13071 ^ | | 01/23 | 424.71 |
| 13073 * ^ | | 01/24 | 385.09 |
| 13074 ^ | | 01/31 | 237.93 |
| 13075 ^ | | 01/31 | 145.85 |
| 13076 ^ | | 01/30 | 289.88 |
| 13077 ^ | | 01/30 | 273.44 |
| 13078 ^ | | 01/27 | 339.88 |
| 13081 * ^ | | 01/27 | 279.74 |
| 13083 * ^ | | 01/30 | 306.58 |
| 13086 * ^ | | 01/30 | 201.80 |
| 13089 * ^ | | 01/27 | 201.00 |
| 13090 ^ | | 01/30 | 207.23 |
| 13091 ^ | | 01/27 | 56.31 |



December 31, 2011 through January 31, 2012
Account Number:    **00000861330454**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 13092 ^ | | 01/30 | 178.71 |
| 13093 ^ | | 01/30 | 341.99 |
| 13095 * ^ | | 01/30 | 64.08 |
| 13096 ^ | | 01/27 | 325.66 |
| 13097 ^ | | 01/31 | 136.86 |
| 13098 ^ | | 01/30 | 144.70 |
| 13100 * ^ | | 01/27 | 146.58 |
| 13101 ^ | | 01/30 | 293.09 |
| 13103 * ^ | | 01/30 | 137.46 |
| 13104 ^ | | 01/30 | 421.49 |
| 13105 ^ | | 01/31 | 130.03 |
| 13106 ^ | | 01/31 | 290.37 |
| 13107 ^ | | 01/31 | 103.77 |
| 13108 ^ | | 01/30 | 27.44 |
| 13109 ^ | | 01/31 | 332.06 |
| 13111 * ^ | | 01/31 | 53.32 |
| 13112 ^ | | 01/31 | 405.21 |
| 13113 ^ | | 01/30 | 85.30 |
| 13115 * ^ | | 01/27 | 419.21 |
| 13116 ^ | | 01/30 | 477.69 |
| 13118 * ^ | | 01/30 | 316.92 |

| **Total Checks Paid** | | | **$57,076.49** |
|---|---|---|---|

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/05 | ADP TX/Fincl Svc ADP - Tax  796034610641Kdx CCD ID: 9333006057 | $21,246.84 |
| 01/05 | ADP TX/Fincl Svc ADP - Tax  94Kdx 010601A01 CCD ID: 1223006057 | 16,413.03 |
| 01/06 | ADP TX/Fincl Svc ADP - Tax  788035351451Kdx CCD ID: 9333006057 | 344.65 |
| 01/12 | ADP TX/Fincl Svc ADP - Tax  689040416533Kdx CCD ID: 9333006057 | 25,648.53 |
| 01/12 | ADP TX/Fincl Svc ADP - Tax  94Kdx 011302A01 CCD ID: 1223006057 | 20,118.26 |
| 01/13 | ADP TX/Fincl Svc ADP - Tax  250025062924Kdx CCD ID: 9333006057 | 370.49 |
| 01/19 | ADP TX/Fincl Svc ADP - Tax  799035583403Kdx CCD ID: 9333006057 | 17,841.89 |
| 01/19 | ADP TX/Fincl Svc ADP - Tax  94Kdx 012003A01 CCD ID: 1223006057 | 12,558.91 |
| 01/20 | ADP TX/Fincl Svc ADP - Tax  506034926070Kdx CCD ID: 9333006057 | 340.21 |
| 01/26 | ADP TX/Fincl Svc ADP - Tax  668029275017Kdx CCD ID: 9333006057 | 16,060.93 |
| 01/26 | ADP TX/Fincl Svc ADP - Tax  94Kdx 012704A01 CCD ID: 1223006057 | 11,681.14 |
| 01/27 | ADP TX/Fincl Svc ADP - Tax  772022379384Kdx CCD ID: 9333006057 | 250.41 |
| 01/30 | ADP TX/Fincl Svc ADP - Tax  94Kdx 2559996Vv CCD ID: 1223006057 | 3,150.45 |

| **Total Electronic Withdrawals** | | **$146,025.74** |
|---|---|---|



December 31, 2011 through January 31, 2012
Account Number:    **000000861330454**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/18 | 01/18 Transfer To Chk Xxxxx9605 | $11,000.00 |
| 01/31 | Service Fee | 29.60 |
| **Total Fees & Other Withdrawals** | | **$11,029.60** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 274 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 01/03 | $14,962.50 | 01/18 | 1,061.61 |
| 01/04 | 11,301.89 | 01/19 | 11,105.07 |
| 01/05 | 14,612.09 | 01/20 | 9,152.56 |
| 01/06 | 23,289.10 | 01/23 | 3,015.86 |
| 01/09 | 41,841.62 | 01/24 | 39,514.17 |
| 01/10 | 39,355.47 | 01/25 | 39,416.56 |
| 01/11 | 37,960.29 | 01/26 | 11,294.65 |
| 01/12 | 29,979.33 | 01/27 | 12,252.80 |
| 01/13 | 27,120.11 | 01/30 | 5,234.19 |
| 01/17 | 17,845.26 | 01/31 | 3,011.23 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 264 |
| Deposits / Credits | 8 |
| Deposited Items | 2 |
| **Transaction Total** | **274** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $29.60 |
| **Total Service Fees** | **$29.60** |



December 31, 2011 through January 31, 2012

Account Number:    **000000861330454**

This Page Intentionally Left Blank