B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _Everyday Logistics LLC_

_Debtor_

Case No. _10-22026_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _February 2012_

Line of Business: _____

Date filed: _____

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY: _____

Original Signature of Responsible Party

_Elvis Spider_

Printed Name of Responsible Party

| | Questionnaire: _(All questions to be answered on behalf of the debtor.)_ | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    ☐   ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?    ☐   ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?    ☐   ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?    ☐   ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?    ☐   ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☐   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 320,743.97

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ <82,531.68>

Cash on Hand at End of Month    $ <74,994.16>

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL   $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 313,206.45

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $ 320,743.97

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $ 313,206.45

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH   $ 7,537.52

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ *166,692.67*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ *33,252.—*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                    *126*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?      *98*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                                                 $ _____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                                                          $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                                            $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                                                      $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ _____ | $ 320,743.97 | $ _____ |
| EXPENSES | $ _____ | $ 313,206.45 | $ _____ |
| CASH PROFIT | $ _____ | $ 7,537.52 | $ _____ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                    $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                                  $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                               $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

Month      **02/01/2012**    through    **02/29/2012**

## INCOME

| | Received on date | | | Bank Deposit | |
|---|---|---|---|---|---|
| | Cash | | Checks | Totals | |
| 1 | 02/01 - 02 | $ 5.00 | $ 100.00 | $ 105.00 | |
| 2 | 02/03 - 09 | $ 4,125.87 | $ 108,325.35 | $ 112,451.22 | |
| 3 | 02/10 - 16 | $ 2,871.30 | $ 50,441.00 | $ 53,312.30 | |
| 4 | 02/17 - 23 | $ 10,027.01 | $ 44,171.50 | $ 54,198.51 | |
| 5 | 02/24 - 29 | $ 11,545.60 | $ 6,696.30 | $ 18,241.90 | |
| | | $ 28,574.78 | $ 209,734.15 | $ 238,308.93 | $ 238,308.93 |

| | Processed on date | | | Credit Card | |
|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | Totals | |
| 1 | $ 370.70 | $ 2,587.00 | $ 286.90 | $ 3,244.60 | |
| 2 | $ 679.04 | $ 6,313.49 | $ 475.90 | $ 7,468.43 | |
| 3 | $ 1,005.34 | $ 11,322.51 | $ 542.60 | $ 12,870.45 | |
| 4 | $ 8,476.26 | $ 15,472.62 | $ 858.56 | $ 24,807.44 | |
| 5 | $ 15,723.75 | $ 17,898.13 | $ 422.24 | $ 34,044.12 | |
| | $ 26,255.09 | $ 53,593.75 | $ 2,586.20 | $ 82,435.04 | $ 82,435.04 |

Total income for the month:        $ 320,743.97

## DISBURSEMENTS

| | |
|---|---|
| Bank, credit card and processing fees: | |
| Credit card repayment: | |
| Total check disbursements (list attached): | $ 173,009.94 |
| Total payroll expense (transfers): | $ 140,196.51 |
| Other legal and bank fees (including uncleared checks): | $ - |

Total expenses for the month:        $ 313,206.45

Cash profit (loss) for the month:        $ 7,537.52

## The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of February 29, 2012

Accrual Basis

*C*

*p. 1 of 2*

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 2/13/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 2/3 - 2/9/12 | -2,000.00 |
| Bill Pmt... | 2/14/2012 | | NYS SALES TAX PROCESSING | 20-3729464 | -495.01 |
| Bill Pmt... | 2/17/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 2/10 - 2/16/12 | -700.00 |
| Bill Pmt... | 2/27/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 2/17 - 2/23/12 | -2,000.00 |
| Bill Pmt... | 2/2/2012 | 5725 | AMAZING PROMOTIONS L.L.C. | CORKSCREWS & MUGS | -4,079.91 |
| Bill Pmt... | 2/2/2012 | 5726 | BOOKING.COM B. V. | Hotel # 313346commission | -44.70 |
| Bill Pmt... | 2/2/2012 | 5727 | COFFEE SYSTEM OF THE HUD... | 150620 | -169.55 |
| Bill Pmt... | 2/2/2012 | 5728 | FRANK L. BURNS JR. | FOOD SUPERVISION 1/28/12 | -250.00 |
| Bill Pmt... | 2/2/2012 | 5729 | FRESKEETO FROZEN FOODS | FOOD | -63.80 |
| Bill Pmt... | 2/2/2012 | 5730 | IMPRESSA CLUB LTD | REIMBURSEMENT FOR PHOTOGRAPHER & ... | -450.00 |
| Bill Pmt... | 2/2/2012 | 5731 | MIKE PACHECO | 2 DJ'S 2 NIGHTS | -800.00 |
| Bill Pmt... | 2/2/2012 | 5732 | ULSTER UNIFORM SERVICE, IN... | ACCT3 16335 GROUNDS & MAINTAINENCE | -109.00 |
| Bill Pmt... | 2/3/2012 | 5733 | GRAINGER | ACCT# 870479516 | -525.20 |
| Bill Pmt... | 2/3/2012 | 5734 | GRAPHIC SPECTRUMS | JANUARY UPDATES TO WEB SITE | -144.00 |
| Bill Pmt... | 2/3/2012 | 5735 | JENNIFER G. SCHNETZLER | PPE 2/2/12 | -156.00 |
| Bill Pmt... | 2/3/2012 | 5736 | MCMASTER-CARR SUPPLY CO... | ACCT# 35894502 PIPE REPAIR CLAMP 8" | -306.74 |
| Bill Pmt... | 2/3/2012 | 5737 | MICROS RETAIL SYSTEMS, INC. | ACCT # 0821050 QUARTERLY SERVICE CON... | -1,809.49 |
| Bill Pmt... | 2/3/2012 | 5738 | PERKINS d/b/a MT ELLIS PAPE... | kitchen & room supplies | -1,534.50 |
| Bill Pmt... | 2/3/2012 | 5739 | TAX COLLECTOR | SBL: 76.4-1-56.100  PROPERTY TAXES 2012 | -36,022.28 |
| Bill Pmt... | 2/3/2012 | 5740 | Chase Credit Card | Heritagenergy | -6,720.65 |
| Bill Pmt... | 2/3/2012 | 5742 | CAPITAL ONE | heritagenergy | -3,184.98 |
| Bill Pmt... | 2/3/2012 | 5743 | AMERICAN EXPRESS | TRANSPORTATION, KOSHER,GROUP, PHONE | -4,206.58 |
| Bill Pmt... | 2/3/2012 | 5744 | CASH | PETTY CASH ELECTRIC | -750.00 |
| Bill Pmt... | 2/3/2012 | 5745 | ROBERT J BROOKS | BOILER REPAIRS | -240.00 |
| Bill Pmt... | 2/3/2012 | 5746 | RAYMOND WILLIAMS | ADVANCE | -100.00 |
| Bill Pmt... | 2/3/2012 | 5747 | Chase Credit Card | CARPENTRY, BOILER, ELECTRICAL | -727.29 |
| Bill Pmt... | 2/6/2012 | 5748 | ADP, INC | ACCT# 287801 PAYROLL | -233.00 |
| Bill Pmt... | 2/6/2012 | 5749 | CENTRAL HUDSON | MONTHLY TRANSFORMER RENTAL | -428.03 |
| Bill Pmt... | 2/6/2012 | 5750 | CULLIGAN WATER CONDITIONI... | ACCT #519496 SOFTENER | -61.19 |
| Bill Pmt... | 2/6/2012 | 5751 | LEISURE TIME SPRING WATER | WATER | -151.58 |
| Bill Pmt... | 2/6/2012 | 5752 | MICROS SYSTEMS, INC. | ACCT# 138503 INK FOR SPA | -54.02 |
| Bill Pmt... | 2/6/2012 | 5753 | NOBLE GAS SOLUTIONS | ACCT# 2971 MONTHLY CYLINDER RENTAL | -9.04 |
| Bill Pmt... | 2/6/2012 | 5754 | DEPARTMENT OF LABOR | 2 YEAR STATE INSPECTION BURNHAM & W... | -150.00 |
| Bill Pmt... | 2/6/2012 | 5755 | PEPSI COLA OF HUDSON VALL... | SODA DEL | -254.60 |
| Bill Pmt... | 2/6/2012 | 5756 | RELIABLE OFFICE SUPPLIES | SUPPLIES | -214.69 |
| Bill Pmt... | 2/6/2012 | 5757 | RON BARRINGER | DEMOLITION OF OLD HOUSE | -2,000.00 |
| Bill Pmt... | 2/6/2012 | 5758 | Chase Credit Card | LINEN BOILER | -276.95 |
| Bill Pmt... | 2/6/2012 | 5759 | Chase Credit Card | ELECTRICAL, OFFICE | -692.54 |
| Bill Pmt... | 2/9/2012 | 5760 | ADP, INC | ACCT# 287801 PAYROLL | -122.02 |
| Bill Pmt... | 2/9/2012 | 5761 | Chase Credit Card | LAMELAS SANT. & CORNER STONE | -5,604.67 |
| Bill Pmt... | 2/9/2012 | 5762 | ENVIRONMENTAL LABWORKS,... | MONTHLY TESTING WATER | -110.00 |
| Bill Pmt... | 2/9/2012 | 5763 | FRANK L. BURNS JR. | FOOD SUPERVISION 2/3/12 | -250.00 |
| Bill Pmt... | 2/9/2012 | 5764 | IPFS CORPORATION | ACCT# 15-003-112366-8 GENERAL LIBABILT... | -16,471.44 |
| Bill Pmt... | 2/9/2012 | 5765 | JOHN P SULLIVAN | PPE 2/2/12 | -72.00 |
| Bill Pmt... | 2/9/2012 | 5766 | PINTO ARIVAL | PPE 2/2/12 | -129.00 |
| Bill Pmt... | 2/9/2012 | 5767 | MARC MINOFF | BAYSIDE NY EXPENSES | -100.80 |
| Bill Pmt... | 2/9/2012 | 5768 | RICHARD LACATENA | CAFE SUPPLIES, BREAD ROLLS, GLUTEN F... | -105.59 |
| Bill Pmt... | 2/10/2012 | 5769 | DESTINATIONS OF NEW YORK ... | LISTING 2012/2013 MAGAZINE | -350.00 |
| Bill Pmt... | 2/10/2012 | 5770 | CASH | permei, new years banquet, ethinic food | -2,772.25 |
| Bill Pmt... | 2/10/2012 | 5771 | AMERICAN EXPRESS | front section boiler, gasket kits, flu adt | -3,193.03 |
| Bill Pmt... | 2/13/2012 | 5772 | ALLGAS WELDING SUPPLY | OXYGEN,, ACETYLENE ARGON | -253.74 |
| Bill Pmt... | 2/13/2012 | 5773 | Chase Credit Card | ELECTRONIC DOOR LOCKS MIWA 38 | -1,787.05 |
| Bill Pmt... | 2/13/2012 | 5774 | COHEN'S QUALITY BAKERY LLC | dinner rolls & cupcakes | -21.00 |
| Bill Pmt... | 2/13/2012 | 5775 | GRAINGER | BOILER | -1,598.42 |
| Bill Pmt... | 2/13/2012 | 5776 | HOME DEPOT SUPPLY FACILIT... | SUPPLIES | -356.24 |
| Bill Pmt... | 2/13/2012 | 5777 | IN THE SWIM | ACCT# 455504 | -71.94 |
| Bill Pmt... | 2/13/2012 | 5778 | JENNIFER G. SCHNETZLER | PPE 2/9/12 | -72.00 |
| Bill Pmt... | 2/13/2012 | 5779 | LORNA M. BOUGHTON | PPE 2/9/12 | -102.00 |
| Bill Pmt... | 2/13/2012 | 5780 | ONITY | ACCT# 207842 KEY CARDS | -346.89 |
| Bill Pmt... | 2/13/2012 | 5781 | PERKINS d/b/a MT ELLIS PAPE... | supplies | -107.37 |
| Bill Pmt... | 2/13/2012 | 5782 | SWIMKING OF ULSTER | CHLORINE | -932.77 |
| Bill Pmt... | 2/13/2012 | 5783 | TIME WARNER CABLE | CZBLE & INTERNET | -1,381.86 |
| Bill Pmt... | 2/13/2012 | 5784 | ULSTER UNIFORM SERVICE, IN... | engineering & grounds | -118.00 |
| Bill Pmt... | 2/13/2012 | 5785 | Yellow Book USA | ACCT #A0JLPQ  DIRECTORY AD | -96.50 |
| Bill Pmt... | 2/13/2012 | 5786 | CARLOS RAIBAN | PPE 2/9/12 | -153.00 |
| Bill Pmt... | 2/14/2012 | 5787 | FRANK L. BURNS JR. | food supervision 2/9/12 | -250.00 |
| Bill Pmt... | 2/15/2012 | 5788 | MANHATTAN BEER DIST. LLC | BEER DEL | -205.90 |

## The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of February 29, 2012

*C*

*P. 2 of 2*

Accrual Basis

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 2/15/2012 | 5789 | EMPIRE MERCHANTS NORTH | LIQUOR DEL | -789.44 |
| Bill Pmt... | 2/15/2012 | 5790 | SOUTHERN WINE & SPIRITS O... | LIQUOR DEL | -378.67 |
| Bill Pmt... | 2/15/2012 | 5791 | DUTCHESS BEER DISTRIBUTO... | VOID: BEER DEL | 0.00 |
| Bill Pmt... | 2/16/2012 | 5792 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M  1/27 - 2/2/12 | -3,750.00 |
| Bill Pmt... | 2/17/2012 | 5793 | BRIDGET SCHMAHL | entertainment 2/18/12 | -350.00 |
| Bill Pmt... | 2/17/2012 | 5794 | MAGIC MUSIC ENTERTAINMENT | entertainment DJ 2/19/12 | -200.00 |
| Bill Pmt... | 2/17/2012 | 5795 | AMERICAN EXPRESS | RESORT EXP, GLASS, BEV, HEAT,TICKETS | -2,221.63 |
| Bill Pmt... | 2/17/2012 | 5796 | Chase Credit Card | F.W. WEBB CONNECTOR FOR STEAM BOIL... | -1,567.87 |
| Bill Pmt... | 2/17/2012 | 5797 | CAPITAL ONE | HERITAGENERGY | -6,044.83 |
| Bill Pmt... | 2/17/2012 | 5798 | Chase Credit Card | SYSCO | -8,235.73 |
| Bill Pmt... | 2/17/2012 | 5799 | Chase Credit Card | SYSCO | -4,557.62 |
| Bill Pmt... | 2/17/2012 | 5800 | COFFEE SYSTEM OF THE HUD... | 150620 | -125.80 |
| Bill Pmt... | 2/17/2012 | 5801 | FRESKEETO FROZEN FOODS | FOOD | -91.85 |
| Bill Pmt... | 2/17/2012 | 5802 | MIKE KRELOFF | FRUIT | -139.25 |
| Bill Pmt... | 2/17/2012 | 5803 | PERKINS d/b/a MT ELLIS PAPE... | ROOMS SUPPLIES | -1,108.69 |
| Bill Pmt... | 2/17/2012 | 5804 | R&R PRODUCTS | EQUIP REPAIRS | -1,743.55 |
| Bill Pmt... | 2/17/2012 | 5805 | RICHARD LACATENA | CANDY FOR BISTRO | -85.13 |
| Bill Pmt... | 2/17/2012 | 5806 | SPA PARTNERS | SHAMPOO, WIPES, GELS | -189.06 |
| Bill Pmt... | 2/17/2012 | 5807 | TRAVEL NOW .COM | COMMISSION; COHEN,M RAGNAUTH, RAGN... | -65.47 |
| Bill Pmt... | 2/20/2012 | 5808 | ADP, INC | acct# 287801 payroll | -243.05 |
| Bill Pmt... | 2/20/2012 | 5809 | FRANK L. BURNS JR. | FOOD SUPERVISION 2/18/12 | -250.00 |
| Bill Pmt... | 2/20/2012 | 5810 | HOME DEPOT SUPPLY FACILIT... | SUPPLIES | -99.45 |
| Bill Pmt... | 2/20/2012 | 5811 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -1,209.59 |
| Bill Pmt... | 2/20/2012 | 5812 | JOHN COLL | MOTORCYCLE CLUB BEVERAGE | -151.16 |
| Bill Pmt... | 2/20/2012 | 5813 | ROBERT J BROOKS | BOILER REPAIRS 2/15 & 16/12 | -240.00 |
| Bill Pmt... | 2/20/2012 | 5814 | ULSTER UNIFORM SERVICE, IN... | ENG, & GROUNDS UNIFORMS | -118.00 |
| Bill Pmt... | 2/20/2012 | 5815 | JENNIFER G. SCHNETZLER | PPE 2/16/12 | -250.00 |
| Bill Pmt... | 2/20/2012 | 5816 | AMERICAN EXPRESS | PLUMBING, ELECTRICAL, PAINT, CARPENT... | -2,306.01 |
| Bill Pmt... | 2/23/2012 | 5817 | ADP, INC | ACCT #287801 YEAR END REPORTING & W-... | -1,478.84 |
| Bill Pmt... | 2/23/2012 | 5818 | CENTRAL HUDSON | VOID: JANUARY 2012 ELECTRIC | 0.00 |
| Bill Pmt... | 2/23/2012 | 5819 | FARRELL OIL COMPANY, INC | GROUNDS HYDRO OIL | -1,205.85 |
| Bill Pmt... | 2/23/2012 | 5820 | CENTRAL HUDSON | JANUARY 2012 ELECTRIC BILL | -9,757.71 |
| Bill Pmt... | 2/24/2012 | 5824 | AVAYA INC | ACCT# 0101838345 PHONE SERVICE | -1,926.00 |
| Bill Pmt... | 2/24/2012 | 5825 | COFFEE SYSTEM OF THE HUD... | 150620 | -195.00 |
| Bill Pmt... | 2/24/2012 | 5826 | GRAINGER | ACCT# 870479516 1/3 HP JET PUMP (OLD B... | -380.51 |
| Bill Pmt... | 2/24/2012 | 5827 | HOME DEPOT SUPPLY FACILIT... | supplies | -822.82 |
| Bill Pmt... | 2/24/2012 | 5828 | MICHAEL C. HASENBALG | COMMISSION FOR PETERSON GROUP | -500.00 |
| Bill Pmt... | 2/24/2012 | 5829 | OVATION TRAVEL GROUP | COMMISSION CARIELLO | -14.60 |
| Bill Pmt... | 2/24/2012 | 5830 | ROBERT J BROOKS | boiler repairs | -240.00 |
| Bill Pmt... | 2/24/2012 | 5831 | JANICE COLE | TRAVEL EXPENSES | -141.59 |
| Bill Pmt... | 2/24/2012 | 5832 | CASH | LABOR, PARTS | -3,051.04 |
| Bill Pmt... | 2/24/2012 | 5833 | CASH | PARTS | -705.00 |
| Bill Pmt... | 2/27/2012 | 5834 | ABBY DAN | commission Carpathian Homes 12/30 - 1/1/12 | -220.10 |
| Bill Pmt... | 2/27/2012 | 5835 | ADP, INC | ACCT# 287801 PAYROLL | -271.04 |
| Bill Pmt... | 2/27/2012 | 5836 | DEBORAH L. COHEN | PPE 2/23/12 | -51.00 |
| Bill Pmt... | 2/27/2012 | 5837 | DEBRA MARCUS | PPE 2/23/12 | -159.00 |
| Bill Pmt... | 2/27/2012 | 5838 | JENNIFER G. SCHNETZLER | PPE 2/23/12 | -586.00 |
| Bill Pmt... | 2/27/2012 | 5839 | KELLY SPOTO | PPE 2/23/12 | -819.00 |
| Bill Pmt... | 2/27/2012 | 5840 | LORNA M. BOUGHTON | PPE 2/23/12 | -670.00 |
| Bill Pmt... | 2/27/2012 | 5841 | LYNDA DuBOIS | PPE 2/23/12 | -566.00 |
| Bill Pmt... | 2/27/2012 | 5842 | MARIELLE ROSOLA | PPE 2/23/12 | -122.00 |
| Bill Pmt... | 2/27/2012 | 5843 | MIRYAM SANTIAGO | PPE 2/23/12 | -117.00 |
| Bill Pmt... | 2/27/2012 | 5844 | PERKINS d/b/a MT ELLIS PAPE... | kitchen & room supplies | -1,677.43 |
| Bill Pmt... | 2/27/2012 | 5845 | RELIABLE OFFICE SUPPLIES | ACCT# 01116657 OFFICE SUPPLIES | -463.72 |
| Bill Pmt... | 2/27/2012 | 5846 | ROBERT J. ANSON JR | PPE 2/23/12 | -428.00 |
| Bill Pmt... | 2/27/2012 | 5847 | ULSTER UNIFORM SERVICE, IN... | engineering & grounds | -118.00 |
| Bill Pmt... | 2/27/2012 | 5848 | USA BLUE BOOK | 968145  pump & hosing | -560.04 |

Total 10114 · Chase Bank - Operating DIP Acct    -173,009.94

**TOTAL**    **-173,009.94**

10:31 AM
03/02/12

## The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of March 2, 2012

*D*

*p. 1 of 2*

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **ADP, INC** | | | | | |
| Bill | 2/24/2012 | 407465845 | ACCT# 287801 PAYROLL PROCESSI... | 7 | 211.48 |
| Total ADP, INC | | | | | 211.48 |
| **COFFEE SYSTEM OF THE HUDSON VALLEY, INC.** | | | | | |
| Bill | 3/2/2012 | 802410 | SUPPLIES | | 530.96 |
| Total COFFEE SYSTEM OF THE HUDSON VALLEY, INC. | | | | | 530.96 |
| **E-Z-GO A TEXTRON COMPANY** | | | | | |
| Credit | 1/1/2012 | 2849473 | RETURN KEY SWITCH | | -32.40 |
| Total E-Z-GO A TEXTRON COMPANY | | | | | -32.40 |
| **ECOLAB-CHEMICALS** | | | | | |
| Bill | 2/22/2012 | 7943339 | ACCT# 017472572 LAUNDRY CLEAN... | 9 | 1,291.59 |
| Total ECOLAB-CHEMICALS | | | | | 1,291.59 |
| **FRANK L. BURNS JR.** | | | | | |
| Bill | 2/26/2012 | 22512 | FOOD SUPERVISION 2/25/12 | 5 | 250.00 |
| Total FRANK L. BURNS JR. | | | | | 250.00 |
| **G&G HOUSE OF WHEELS INC** | | | | | |
| Bill | 2/29/2012 | 35138,3458... | INVOICES FROM 8/9/11, 9/16/11, 10/1... | 2 | 180.75 |
| Total G&G HOUSE OF WHEELS INC | | | | | 180.75 |
| **GILLETTE CREAMERY** | | | | | |
| Bill | 3/1/2012 | 208068 | ICE CREAM  DEL | 1 | 204.28 |
| Total GILLETTE CREAMERY | | | | | 204.28 |
| **HERITAGENERGY** | | | | | |
| Bill | 2/14/2012 | 29904 | 1015. GAL LP NIGHT CLUB & REST | 17 | 2,092.65 |
| Bill | 2/14/2012 | 27027 | 1000 GAL LP KITCHEN & LAUNDRY | 17 | 2,061.72 |
| Bill | 2/14/2012 | 30746 | 150.1 GAL OIL BRICK HOUSE | 17 | 589.44 |
| Bill | 2/14/2012 | 30745 | 2000.1 GAL OIL 5000 GAL TANK | 17 | 7,854.38 |
| Bill | 2/14/2012 | 28807 | 282.1 GAL OIL HOT WATER | 17 | 1,134.13 |
| Bill | 2/17/2012 | 28807 | 179.9 GAL OIL HOT WATER | 14 | 728.59 |
| Bill | 2/21/2012 | 31540 | 1100 GAL LP NIGHT CLUB & REST | 10 | 2,208.49 |
| Bill | 2/21/2012 | 28807 | 281.1 GAL OIL HOT WATER | 10 | 1,132.39 |
| Bill | 2/21/2012 | 29849 | 70.80 GAL REG GAS | 10 | 286.87 |
| Bill | 2/24/2012 | 28807 | 193.4 gal OIL HOT WATER | 7 | 795.81 |
| Bill | 2/28/2012 | 28807 | 228.4 GALS OIL HOT WATER | 3 | 948.46 |
| Bill | 2/29/2012 | 32695 | 702.7 GAL LP  REST & NIGHT CLUB | 2 | 1,410.83 |
| Total HERITAGENERGY | | | | | 21,243.76 |
| **HIGHWAY DISPLAYS** | | | | | |
| Bill | 2/1/2012 | 40339 | ACCT#  2233 BILLBOARD AD | 30 | 600.00 |
| Total HIGHWAY DISPLAYS | | | | | 600.00 |
| **HUDSON VALLEY TENT CO. INC** | | | | | |
| Bill | 11/9/2011 | 10978284 | tent storage & cleaning | | 1,823.30 |
| Total HUDSON VALLEY TENT CO. INC | | | | | 1,823.30 |
| **IN THE SWIM** | | | | | |
| Bill | 2/15/2012 | 8919444 | HAYWARD SUPER PUMP 2 HP | 16 | 512.94 |
| Total IN THE SWIM | | | | | 512.94 |
| **IPFS CORPORATION** | | | | | |
| Bill | 8/29/2011 | 92111 | ACCT# 15-003-112366-8 GENERAL LI... | 163 | 49,414.32 |
| Total IPFS CORPORATION | | | | | 49,414.32 |
| **J.C. EHRLICH CO. INC** | | | | | |
| Bill | 1/31/2012 | 1313 | ACCT# 8078792 MONTHLY PEST MAI... | 31 | 2,049.57 |
| Bill | 2/16/2012 | 1321 | acct #8078792 BED BUG CORRECTIV... | 15 | 162.00 |
| Total J.C. EHRLICH CO. INC | | | | | 2,211.57 |

D
p. 2 of 2

10:31 AM
03/02/12

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of March 2, 2012

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **LAMELA'S SANITATION & RECYCLING CENTER IN** | | | | | |
| Bill | 2/29/2012 | 120229110... | ACCT# 110916 | 2 | 195.00 |
| Total LAMELA'S SANITATION & RECYCLING CENTER IN | | | | | 195.00 |
| **OREST FEDASH** | | | | | |
| Bill | 11/7/2011 | 102011111... | payroll shortage 10/20/11 16554.39 & 1... | 116 | 20,000.00 |
| Total OREST FEDASH | | | | | 20,000.00 |
| **PEPSI COLA OF HUDSON VALLEY** | | | | | |
| Bill | 2/16/2012 | 864014 | SODA DEL | 15 | 1,272.15 |
| Bill | 2/17/2012 | 870413 | SODA DEL | 14 | 103.40 |
| Total PEPSI COLA OF HUDSON VALLEY | | | | | 1,375.55 |
| **PERKINS d/b/a MT ELLIS PAPER CO., INC.** | | | | | |
| Bill | 2/28/2012 | 15178802 | CLEANING SUPPLIES | 3 | 277.97 |
| Bill | 2/28/2012 | 15178801 | AIR FRESHENER | 3 | 56.19 |
| Total PERKINS d/b/a MT ELLIS PAPER CO., INC. | | | | | 334.16 |
| **SWIMKING OF ULSTER** | | | | | |
| Credit | 2/13/2012 | 1147 | CREDIT FOR RETURNS | | -212.48 |
| Total SWIMKING OF ULSTER | | | | | -212.48 |
| **SYSCO FOOD SERVICES** | | | | | |
| Credit | 2/9/2012 | 202091439 | shot on truck sausage | | -22.56 |
| Bill | 2/17/2012 | 202171007 | FOOD | 14 | 1,967.47 |
| Bill | 2/24/2012 | 202240988 | food paper cleaner | 7 | 4,027.47 |
| Total SYSCO FOOD SERVICES | | | | | 5,972.38 |
| **THERMOTRON CO.** | | | | | |
| Bill | 10/22/2010 | 938 | LENNOX ROOFTOP A/C MODEL KGA... | 497 | 20,000.00 |
| Total THERMOTRON CO. | | | | | 20,000.00 |
| **THYSSENKRUPP ELEVATOR CORP.** | | | | | |
| Bill | 3/1/2012 | 180041 | ACCT #934043  ELEVATOR MAINT. | 1 | 2,525.51 |
| Total THYSSENKRUPP ELEVATOR CORP. | | | | | 2,525.51 |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 11/1/2010 | 22011-11102 | MONTHLY MEMBERSHIP | 487 | 3,460.00 |
| Bill | 12/1/2010 | 22011-12102 | MONTHLY MEMBERSHIP FEES 12/1 ... | 457 | 3,460.00 |
| Bill | 1/1/2011 | 22011-01112 | MEMBERSHIP 1/1 - 1/31/11 | 426 | 3,460.00 |
| Bill | 2/1/2011 | 22011-02112 | MONTHLY MEMBERSHIP | 395 | 3,460.00 |
| Bill | 3/1/2011 | 2201103112 | Monthly Membership | 367 | 3,460.00 |
| Bill | 4/1/2011 | 2201104112 | MEMBERSHIP MONTHLY | 336 | 3,460.00 |
| Bill | 5/1/2011 | 22011-05112 | MEMBERSHIP DUES | 306 | 3,460.00 |
| Bill | 6/1/2011 | 2201106112 | JUNE 2011 MEMBERSHIP | 275 | 3,460.00 |
| Bill | 7/1/2011 | 07112 | MEMBERSHIP JULY 2011 | 245 | 3,460.00 |
| Bill | 8/1/2011 | 08112 | MEMBERSHIP DUES | 214 | 3,460.00 |
| Bill | 9/1/2011 | 22011-09112 | membership | 183 | 3,460.00 |
| Total VANTAGE HOSPITALITY | | | | | 38,060.00 |
| **TOTAL** | | | | | 166,692.67 |

E

## OUTSTANDING INVOICES:   AS OF  02/29/12

| GROUP: | DATE OF GRP. | | AMOUNT | |
|--------|--------------|---|--------|---|
| **PRIVATE STOCK ENTERTAINMENT** | 2/12-15/10 | $ | 87,417.68 | |
| Mr. Don Johnson | **\*\*Stop Payment issued on checks\*\*** | | | |
| Washington, DC | | $ | (67,528.86) | charged to credit cards |
| (202) 489-1032 | | | | |
| **RICHMOND TOURS** | Feb + Mar 2011 | $ | 5,723.50 | attrition |
| Frank Petruzzi | | | | |
| 1828 Hylan Blvd | | | | |
| Staten Island, NY   10305 | | | | |
| **ZAMIR CHORAL FESTIVAL** | 7/10-14/11 | $ | 980.45 | |
| Mr. Ian Kim | | | | |
| 252-00 Horace Harding Expy | | | | |
| Little Neck, NY 11362 | | | | |
| **NYS GRANGE GROUP** | 10/21-25/11 | $ | 868.32 | |
| Mr. Richard Church | | | | |
| **NERFA** | 11/11-13/11 | $ | 477.50 | |
| **STEVE WALKER (NERFA)** | | $ | 297.00 | |
| **KENNY YAGER** | 12/01-03/11 | $ | 528.75 | **Noodles** |
| Five Star Catering | 12/15-18/11 | $ | 172.50 | **Noodles** |
| | 02/23-25/12 | $ | 3,849.00 | **YU Samuel Wang** |
| **DEFIANT MOTORCYCLE CREW DINNER** | 2/18/2012 | $ | 466.16 | |
| Joe Peluso | | | | |
| 973 Hill Ave | | | | |
| Pine Bush, NY   12566 | | | | |

**TOTAL OUTSTANDING INVOICES:**   $   33,252.00

# CHASE ⬭

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265‑9754

February 01, 2012 through February 29, 2012

Account Number:  **000000861329605**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000184 DRE 802 153 06112 NNNNNNNNNNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

# CHECKING SUMMARY  Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$26,563.72** |
| Deposits and Additions | 123 | 393,550.40 |
| Checks Paid | 127 | - 236,278.44 |
| Electronic Withdrawals | 7 | - 8,257.39 |
| Fees and Other Withdrawals | 17 | - 151,653.66 |
| **Ending Balance** | **274** | **$23,924.63** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0201Mmqfmp9F000022 Trn: 5989209032Ff | $62,709.03 |
| 02/01 | Transfer From Sav Xxxxxx6242 | 10,000.00 |
| 02/01 | Bankcard 4539  Btot Dep   423849240093088 CCD ID: 10044539SD | 5,273.66 |
| 02/01 | Bankcard 4539  Btot Dep   423849240093016 CCD ID: 10044539SD | 18.25 |
| 02/01 | American Express Settlement 6314376260      CCD ID: 1134992250 | 10.80 |
| 02/02 | Bankcard 4539  Btot Dep   423849240093088 CCD ID: 10044539SD | 151.80 |
| 02/02 | Bankcard 4539  Btot Dep   423849240093016 CCD ID: 10044539SD | 126.91 |
| 02/02 | American Express Settlement 6314376260      CCD ID: 1134992250 | 4.50 |
| 02/03 | Deposit | 3,007.55 |
| 02/03 | Deposit | 500.00 |
| 02/03 | Deposit | 104.00 |
| 02/03 | Deposit | 7.00 |
| 02/03 | Deposit | 3.00 |
| 02/03 | Deposit | 1.00 |
| 02/03 | Bankcard 4539  Btot Dep   423849240093088 CCD ID: 10044539SD | 1,134.98 |



CHASE

February 01, 2012 through February 29, 2012

Account Number:    **000000861329605**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**     Step 1 Balance: $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

Step 2 Total:    $_____

3. **Add Step 2 Total to Step 1 Balance.**     Step 3 Total:    $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:    -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



CHASE

February 01, 2012 through February 29, 2012

Account Number:  **000000861329605**



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/03 | American Express Settlement 6314376260        CCD ID: 1134992250 | 200.00 |
| 02/06 | Deposit | 27,490.00 |
| 02/06 | Deposit | 11,512.26 |
| 02/06 | Deposit | 11,436.00 |
| 02/06 | Deposit | 7,623.00 |
| 02/06 | Deposit | 1,470.37 |
| 02/06 | Deposit | 1,062.32 |
| 02/06 | Deposit | 542.40 |
| 02/06 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,471.00 |
| 02/06 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,233.80 |
| 02/06 | American Express Settlement 6314376260        CCD ID: 1134992250 | 370.70 |
| 02/06 | American Express Settlement 6314376260        CCD ID: 1134992250 | 342.72 |
| 02/07 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,816.30 |
| 02/07 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 43.87 |
| 02/07 | American Express Settlement 6314376302        CCD ID: 1134992250 | 14.11 |
| 02/08 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0208Mmqfmp9F000017 Trn: 3779509039Ff | 19,350.00 |
| 02/08 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 158.00 |
| 02/08 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 142.98 |
| 02/08 | American Express Settlement 6314376260        CCD ID: 1134992250 | 86.90 |
| 02/08 | American Express Settlement 6314376302        CCD ID: 1134992250 | 12.27 |
| 02/09 | Deposit | 1,433.00 |
| 02/09 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 151.80 |
| 02/09 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 109.04 |
| 02/09 | American Express Settlement 6314376260        CCD ID: 1134992250 | 20.00 |
| 02/09 | American Express Settlement 6314376302        CCD ID: 1134992250 | 3.02 |
| 02/10 | Deposit | 12,695.00 |
| 02/10 | Deposit | 878.00 |
| 02/10 | Deposit | 45.50 |
| 02/10 | Deposit | 13.92 |
| 02/10 | Deposit | 6.00 |
| 02/10 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,006.70 |
| 02/10 | American Express Settlement 6314376260        CCD ID: 1134992250 | 200.00 |
| 02/13 | Deposit | 14,911.00 |
| 02/13 | Deposit | 435.95 |
| 02/13 | Deposit | 395.43 |
| 02/13 | Deposit | 89.36 |
| 02/13 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,160.80 |
| 02/13 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 840.00 |
| 02/13 | American Express Settlement 6314376260        CCD ID: 1134992250 | 234.00 |
| 02/13 | American Express Settlement 6314376260        CCD ID: 1134992250 | 107.99 |
| 02/14 | Deposit | 107.12 |
| 02/14 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,117.76 |
| 02/14 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 115.00 |



February 01, 2012 through February 29, 2012

Account Number:   **000000861329605**

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/15 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0215Mmqfmp9F000021 Tm: 5963209046Ff | ✓ | 46,609.40 |
| 02/15 | Deposit | ✓ | 1,500.00 |
| 02/15 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | | 570.00 |
| 02/15 | American Express Settlement 6314376260     CCD ID: 1134992250 | | 289.00 |
| 02/15 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | | 47.43 |
| 02/16 | Deposit | ✓ | 285.00 |
| 02/16 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | | 503.10 |
| 02/16 | American Express Settlement 6314376302     CCD ID: 1134992250 | | 193.70 |
| 02/16 | Bankcard 4539    Mtot Dep   423849240093016 CCD ID: 10044539SD | | 10.00 |
| 02/16 | American Express Settlement 6314376260     CCD ID: 1134992250 | | 8.35 |
| 02/17 | Deposit | ✓ | 5,199.00 |
| 02/17 | Deposit | ✓ | 1,000.00 |
| 02/17 | Deposit | ✓ | 232.50 |
| 02/17 | Deposit | ✓ | 29.44 |
| 02/17 | Deposit | ✓ | 1.00 |
| 02/17 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | | 2,698.20 |
| 02/17 | American Express Settlement 6314376260     CCD ID: 1134992250 | | 200.00 |
| 02/21 | Deposit | ✓ | 6,838.61 |
| 02/21 | Deposit | ✓ | 1,164.34 |
| 02/21 | Deposit | ✓ | 551.47 |
| 02/21 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | | 4,316.82 |
| 02/21 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | | 2,784.80 |
| 02/21 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | | 953.70 |
| 02/21 | American Express Settlement 6314376260     CCD ID: 1134992250 | | 805.00 |
| 02/21 | American Express Settlement 6314376260     CCD ID: 1134992250 | | 307.99 |
| 02/21 | American Express Settlement 6314376302     CCD ID: 1134992250 | | 82.32 |
| 02/21 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | | 58.00 |
| 02/21 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | | 5.43 |
| 02/22 | Bankcard 4539    Btot Dep   423849240093088 CCD ID: 10044539SD | | 1,570.22 |
| 02/22 | American Express Settlement 6314376302     CCD ID: 1134992250 | | 826.13 |
| 02/22 | Bankcard 4539    Btot Dep   423849240093016 CCD ID: 10044539SD | | 111.79 |
| 02/23 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | | 3,314.12 |
| 02/23 | American Express Settlement 6314376302     CCD ID: 1134992250 | | 480.38 |
| 02/23 | American Express Settlement 6314376260     CCD ID: 1134992250 | | 346.78 |
| 02/23 | Bankcard 4539    Mtot Dep   423849240093016 CCD ID: 10044539SD | | 321.56 |
| 02/24 | Deposit | ✓ | 1,260.54 |
| 02/24 | Deposit | ✓ | 732.03 |
| 02/24 | Deposit | ✓ | 624.35 |
| 02/24 | Deposit | ✓ | 330.00 |
| 02/24 | Bankcard 4539    Mtot Dep   423849240093088 CCD ID: 10044539SD | | 4,258.92 |
| 02/24 | American Express Settlement 6314376260     CCD ID: 1134992250 | | 4,194.48 |
| 02/24 | Bankcard 4539    Mtot Dep   423849240093016 CCD ID: 10044539SD | | 244.04 |
| 02/24 | American Express Settlement 6314376302     CCD ID: 1134992250 | | 174.33 |

# CHASE 🟦

February 01, 2012 through February 29, 2012

Account Number: **000000861329605**



## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/27 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson, NY 124463557/Ac-000000008613 Rfb=O/B Provident Sv Imad: 0227Mmqfmp9F000025 Tm: 5367509058Ff | 36,432.50 |
| 02/27 | Deposit | 15,225.11 |
| 02/27 | Deposit | 1,000.00 |
| 02/27 | Deposit | 976.03 |
| 02/27 | Deposit | 471.76 |
| 02/27 | Deposit | 296.30 |
| 02/27 | Deposit | 66.28 |
| 02/27 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,895.72 |
| 02/27 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 953.90 |
| 02/27 | American Express Settlement 6314376302    CCD ID: 1134992250 | 430.98 |
| 02/27 | American Express Settlement 6314376260    CCD ID: 1134992250 | 415.00 |
| 02/27 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 348.36 |
| 02/27 | American Express Settlement 6314376260    CCD ID: 1134992250 | 324.44 |
| 02/27 | American Express Settlement 6314376260    CCD ID: 1134992250 | 321.00 |
| 02/27 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 220.40 |
| 02/28 | American Express Settlement 6314376260    CCD ID: 1134992250 | 15,228.85 |
| 02/28 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 11,103.99 |
| 02/28 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 155.28 |
| 02/29 | Deposit | 250.00 |
| 02/29 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 911.00 |
| 02/29 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 817.46 |
| 02/29 | American Express Settlement 6314376260    CCD ID: 1134992250 | 163.90 |

**Total Deposits and Additions**    **$393,550.40**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 5629 ^ | | 02/10 | $984.39 |
| 5632 * ^ | | 02/01 | 254.53 |
| 5666 * ^ | | 02/10 | 109.65 |
| 5682 * ^ | | 02/23 | 138.00 |
| 5685 * ^ | | 02/01 | 198.80 |
| 5690 * ^ | | 02/02 | 347.24 |
| 5693 * ^ | | 02/06 | 800.00 |
| 5696 * ^ | | 02/13 | 1,926.00 |
| 5699 * ^ | | 02/10 | 1,409.19 |
| 5700 ^ | | 02/03 | 66.70 |
| 5701 ^ | | 02/15 | 260.00 |
| 5703 * ^ | | 02/10 | 259.75 |
| 5704 ^ | | 02/10 | 1,367.40 |
| 5705 ^ | | 02/16 | 97.92 |
| 5706 ^ | | 02/03 | 43.25 |
| 5707 ^ | | 02/01 | 6,720.65 |
| 5714 * ^ | | 02/01 | 10,000.00 |

# CHASE 

February 01, 2012 through February 29, 2012

Account Number:   **000000861329605**

## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5715 ^ | | 02/01 | 20,237.01 |
| 5716 ^ | | 02/01 | 4,196.40 |
| 5717 ^ | | 02/06 | 450.00 |
| 5718 ^ | | 02/10 | 151.19 |
| 5719 ^ | | 02/01 | 1,256.03 |
| 5720 ^ | | 02/06 | 269.70 |
| 5721 ^ | | 02/03 | 2,752.01 |
| 5722 ^ | | 02/03 | 111.70 |
| 5723 ^ | | 02/07 | 299.00 |
| 5724 ^ | | 02/13 | 2,525.51 |
| 5725 ^ | | 02/09 | 4,079.91 |
| 5726 ^ | | 02/06 | 44.70 |
| 5727 ^ | | 02/08 | 169.55 |
| 5728 ^ | | 02/07 | 250.00 |
| 5729 ^ | | 02/07 | 63.80 |
| 5730 ^ | | 02/14 | 450.00 |
| 5731 ^ | | 02/07 | 800.00 |
| 5732 ^ | | 02/08 | 109.00 |
| 5733 ^ | | 02/10 | 525.20 |
| 5734 ^ | | 02/16 | 144.00 |
| 5735 ^ | | 02/13 | 156.00 |
| 5736 ^ | | 02/13 | 306.74 |
| 5737 ^ | | 02/08 | 1,809.49 |
| 5738 ^ | | 02/10 | 1,534.50 |
| 5739 ^ | | 02/17 | 36,022.28 |
| 5740 ^ | | 02/03 | 6,720.65 |
| 5742 * ^ | | 02/13 | 3,184.98 |
| 5743 ^ | | 02/06 | 4,206.58 |
| 5744 ^ | | 02/06 | 750.00 |
| 5745 ^ | | 02/07 | 240.00 |
| 5746 ^ | | 02/06 | 100.00 |
| 5747 ^ | | 02/03 | 727.29 |
| 5748 ^ | | 02/10 | 233.00 |
| 5749 ^ | | 02/10 | 428.03 |
| 5750 ^ | | 02/13 | 61.19 |
| 5751 ^ | | 02/10 | 151.58 |
| 5752 ^ | | 02/10 | 54.02 |
| 5753 ^ | | 02/10 | 9.04 |
| 5754 ^ | | 02/10 | 150.00 |
| 5755 ^ | | 02/13 | 254.60 |
| 5756 ^ | | 02/16 | 214.69 |
| 5757 ^ | | 02/08 | 2,000.00 |
| 5758 ^ | | 02/06 | 276.95 |
| 5759 ^ | | 02/06 | 692.54 |
| 5760 ^ | | 02/15 | 122.02 |
| 5761 ^ | | 02/10 | 5,604.67 |


**CHASE**

February 01, 2012 through February 29, 2012

Account Number: **000000861329605**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5812 ^ | | 02/28 | 151.16 |
| 5813 ^ | | 02/27 | 240.00 |
| 5814 ^ | | 02/27 | 118.00 |
| 5815 ^ | | 02/27 | 250.00 |
| 5816 ^ | | 02/23 | 2,306.01 |
| 5819 * ^ | | 02/28 | 1,205.85 |
| 5821 * ^ | | 02/27 | 10,002.28 |
| 5822 ^ | | 02/29 | 10,002.28 |
| 5823 ^ | | 02/27 | 10,002.29 |
| 5824 ^ | | 02/28 | 1,926.00 |
| 5825 ^ | | 02/29 | 195.00 |
| 5827 * ^ | | 02/28 | 822.82 |
| 5828 ^ | | 02/27 | 500.00 |
| 5829 ^ | | 02/28 | 14.60 |
| 5830 ^ | | 02/27 | 240.00 |
| 5831 ^ | | 02/27 | 141.59 |
| 5832 ^ | | 02/27 | 3,051.04 |
| 5833 ^ | | 02/27 | 705.00 |

**Total Checks Paid**      **$236,278.44**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Nys Tax & Financ Sales Tax  Sg1200468977    CCD ID: 1001010042 | $50.00 |
| 02/03 | Bankcard 4539    Mtot Disc  423849240093088 CCD ID: 10044539Sm | 1,069.36 |
| 02/03 | Bankcard 4539    Mtot Disc  423849240093016 CCD ID: 10044539Sm | 85.51 |
| 02/09 | Transfer To Chk Xxxxxx0454 | 6,219.17 |
| 02/13 | American Express Axp Discnt 6314376260      CCD ID: 1134992250 | 306.34 |
| 02/16 | Nys Tax & Financ Sales Tax  Se1201616669    CCD ID: 1001010042 | 495.01 |
| 02/28 | Shift4-Debits  Payments  C9725      CCD ID: 1330597785 | 32.00 |

**Total Electronic Withdrawals**      **$8,257.39**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | 02/01 Transfer To Chk Xxxxx0454 | $15,669.32 |
| 02/01 | 02/01 Transfer To Sav Xxxxxx6242 | 21,030.00 |
| 02/01 | Incoming Domestic Wire Fee | 15.00 |
| 02/06 | 02/06 Transfer To Chk Xxxxx0454 | 11,963.51 |
| 02/06 | 02/06 Transfer To Sav Xxxxxx6242 | 10,000.00 |
| 02/08 | 02/08 Transfer To Chk Xxxxx0454 | 30,000.00 |
| 02/08 | Incoming Domestic Wire Fee | 15.00 |



February 01, 2012 through February 29, 2012

Account Number: **000000861329605**

## CHECKS PAID (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5762 ^ | | 02/14 | 110.00 |
| 5763 ^ | | 02/14 | 250.00 |
| 5764 ^ | | 02/14 | 16,471.44 |
| 5765 ^ | | 02/14 | 72.00 |
| 5766 ^ | | 02/13 | 129.00 |
| 5767 ^ | | 02/14 | 100.80 |
| 5769 * ^ | | 02/14 | 350.00 |
| 5770 ^ | | 02/13 | 2,772.25 |
| 5771 ^ | | 02/13 | 3,193.03 |
| 5772 ^ | | 02/16 | 253.74 |
| 5773 ^ | | 02/13 | 1,787.05 |
| 5774 ^ | | 02/16 | 21.00 |
| 5775 ^ | | 02/17 | 1,598.42 |
| 5776 ^ | | 02/16 | 356.24 |
| 5777 ^ | | 02/17 | 71.94 |
| 5778 ^ | | 02/27 | 72.00 |
| 5779 ^ | | 02/22 | 102.00 |
| 5780 ^ | | 02/17 | 346.89 |
| 5781 ^ | | 02/16 | 107.37 |
| 5782 ^ | | 02/22 | 932.77 |
| 5783 ^ | | 02/21 | 1,381.86 |
| 5784 ^ | | 02/16 | 118.00 |
| 5785 ^ | | 02/17 | 96.50 |
| 5786 ^ | | 02/23 | 153.00 |
| 5787 ^ | | 02/23 | 250.00 |
| 5788 ^ | | 02/21 | 205.90 |
| 5789 ^ | | 02/21 | 789.44 |
| 5790 ^ | | 02/23 | 378.67 |
| 5792 * ^ | | 02/21 | 3,750.00 |
| 5793 ^ | | 02/22 | 350.00 |
| 5794 ^ | | 02/21 | 200.00 |
| 5795 ^ | | 02/21 | 2,221.63 |
| 5796 ^ | | 02/17 | 1,567.87 |
| 5797 ^ | | 02/27 | 6,044.83 |
| 5798 ^ | | 02/22 | 8,235.73 |
| 5799 ^ | | 02/21 | 4,557.62 |
| 5800 ^ | | 02/24 | 125.80 |
| 5801 ^ | | 02/23 | 91.85 |
| 5803 * ^ | | 02/23 | 1,108.69 |
| 5804 ^ | | 02/27 | 1,743.55 |
| 5806 * ^ | | 02/23 | 189.06 |
| 5807 ^ | | 02/29 | 65.47 |
| 5808 ^ | | 02/23 | 243.05 |
| 5809 ^ | | 02/28 | 250.00 |
| 5810 ^ | | 02/24 | 99.45 |
| 5811 ^ | | 02/23 | 1,209.59 |

 **CHASE** ⬡

February 01, 2012 through February 29, 2012

Account Number:    **000000861329605**



## FEES AND OTHER WITHDRAWALS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/13 | 02/13 Withdrawal | 2,000.00 |
| 02/15 | 02/15 Transfer To Chk Xxxxx0454 | 25,000.00 |
| 02/15 | Incoming Domestic Wire Fee | 15.00 |
| 02/17 | 02/17 Withdrawal | 700.00 |
| 02/27 | 02/27 Transfer To Chk Xxxxx0454 | 23,925.89 |
| 02/27 | 02/27 Transfer To Chk Xxxxx0454 | 9,208.26 |
| 02/27 | Incoming Domestic Wire Fee | 15.00 |
| 02/29 | 02/29 Withdrawal | 2,000.00 |
| 02/29 | Cash Deposit Immediate | 46.28 |
| 02/29 | Service Fee | 50.40 |
| **Total Fees & Other Withdrawals** | | **$151,653.66** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 326 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|
| 02/01 | $24,947.72 | 02/15 | 43,151.51 |
| 02/02 | 24,883.69 | 02/16 | 42,343.69 |
| 02/03 | 18,264.75 | 02/17 | 11,299.93 |
| 02/06 | 53,265.34 | 02/21 | 16,061.96 |
| 02/07 | 55,486.82 | 02/22 | 8,949.60 |
| 02/08 | 41,133.93 | 02/23 | 7,344.52 |
| 02/09 | 32,551.71 | 02/24 | 18,937.96 |
| 02/10 | 35,425.22 | 02/27 | 12,056.01 |
| 02/13 | 34,997.06 | 02/28 | 34,141.70 |
| 02/14 | 19,532.70 | 02/29 | 23,924.63 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|-----------------------:|
| Checks Paid / Debits | 137 |
| Deposits / Credits | 123 |
| Deposited Items | 66 |
| **Transaction Total** | **326** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|-------:|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $50.40 |
| **Total Service Fees** | **$50.40** |



This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

February 01, 2012 through February 29, 2012

Account Number: **000000861330454**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00107124 DRE 802 142 06112 NNNNNNNNNNN T 1 000000000 66 0000

EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

---

## CHECKING SUMMARY
Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,011.23** |
| Deposits and Additions | 9 | 170,912.04 |
| Checks Paid | 165 | - 33,680.76 |
| Electronic Withdrawals | 12 | - 80,500.26 |
| Fees and Other Withdrawals | 1 | - 23,925.89 |
| **Ending Balance** | **187** | **$35,816.36** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Transfer From Chk Xxxxx9605 | $15,669.32 |
| 02/06 | Transfer From Chk Xxxxx9605 | 11,963.51 |
| 02/08 | Transfer From Chk Xxxxx9605 | 30,000.00 |
| 02/09 | Transfer From Chk Xxxxxx9605 | 6,219.17 |
| 02/15 | Transfer From Chk Xxxxx9605 | 25,000.00 |
| 02/22 | Transfer From Sav Xxxxxx6242 | 23,925.89 |
| 02/27 | Transfer From Chk Xxxxx9605 | 23,925.89 |
| 02/27 | Transfer From Chk Xxxxx9605 | 9,208.26 |
| 02/29 | Transfer From Sav Xxxxx6242 | 25,000.00 |
| **Total Deposits and Additions** | | **$170,912.04** |



February 01, 2012 through February 29, 2012
Account Number:    **000000861330454**

---

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1.  **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2.  **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:  $_____

3.  **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:  $_____

4.  **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:  -$_____

5.  **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



February 01, 2012 through February 29, 2012

Account Number: **000000861330454**



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12595 ^ | | 02/02 | $129.68 |
| 12661 * ^ | | 02/02 | 128.22 |
| 12679 * ^ | | 02/03 | 48.19 |
| 12726 * ^ | | 02/02 | 135.51 |
| 12776 * ^ | | 02/02 | 86.12 |
| 13000 * ^ | | 02/06 | 338.11 |
| 13027 * ^ | | 02/06 | 206.81 |
| 13029 * ^ | | 02/01 | 183.14 |
| 13032 * ^ | | 02/02 | 70.67 |
| 13054 * ^ | | 02/02 | 179.95 |
| 13062 * ^ | | 02/01 | 96.79 |
| 13069 * ^ | | 02/03 | 490.54 |
| 13072 * ^ | | 02/13 | 155.72 |
| 13079 * ^ | | 02/06 | 384.41 |
| 13080 ^ | | 02/01 | 312.27 |
| 13082 * ^ | | 02/01 | 297.77 |
| 13084 * ^ | | 02/01 | 319.03 |
| 13085 ^ | | 02/02 | 191.74 |
| 13087 * ^ | | 02/01 | 241.33 |
| 13088 ^ | | 02/01 | 232.89 |
| 13094 * ^ | | 02/01 | 203.09 |
| 13099 * ^ | | 02/01 | 361.43 |
| 13102 * ^ | | 02/10 | 305.38 |
| 13110 * ^ | | 02/08 | 213.39 |
| 13114 * ^ | | 02/03 | 452.26 |
| 13117 * ^ | | 02/13 | 84.46 |
| 13119 * ^ | | 02/06 | 84.47 |
| 13120 ^ | | 02/03 | 98.54 |
| 13121 ^ | | 02/09 | 90.10 |
| 13122 ^ | | 02/08 | 90.60 |
| 13123 ^ | | 02/06 | 267.31 |
| 13124 ^ | | 02/07 | 216.40 |
| 13125 ^ | | 02/10 | 217.50 |
| 13126 ^ | | 02/13 | 405.21 |
| 13127 ^ | | 02/06 | 85.29 |
| 13128 ^ | | 02/15 | 436.96 |
| 13129 ^ | | 02/06 | 419.21 |
| 13130 ^ | | 02/06 | 477.69 |
| 13131 ^ | | 02/07 | 316.92 |
| 13132 ^ | | 02/14 | 225.88 |
| 13133 ^ | | 02/13 | 79.18 |
| 13134 ^ | 02/15 | 02/15 | 231.86 |
| 13135 ^ | | 02/13 | 237.93 |
| 13136 ^ | | 02/14 | 307.75 |
| 13137 ^ | | 02/21 | 265.19 |
| 13138 ^ | | 02/14 | 264.36 |



February 01, 2012 through February 29, 2012

Account Number: **000000861330454**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 13139 ^ | | 02/13 | 247.72 |
| 13140 ^ | | 02/15 | 250.51 |
| 13141 ^ | | 02/13 | 259.06 |
| 13142 ^ | | 02/15 | 151.56 |
| 13143 ^ | | 02/14 | 272.44 |
| 13144 ^ | | 02/23 | 152.41 |
| 13145 ^ | | 02/13 | 207.33 |
| 13146 ^ | | 02/10 | 221.44 |
| 13147 ^ | | 02/10 | 159.55 |
| 13148 ^ | | 02/10 | 180.82 |
| 13149 ^ | | 02/13 | 146.01 |
| 13150 ^ | | 02/10 | 58.07 |
| 13151 ^ | | 02/10 | 183.80 |
| 13152 ^ | | 02/13 | 283.04 |
| 13153 ^ | | 02/10 | 159.56 |
| 13154 ^ | | 02/13 | 268.39 |
| 13155 ^ | | 02/13 | 195.32 |
| 13156 ^ | | 02/13 | 126.71 |
| 13157 ^ | | 02/13 | 66.51 |
| 13158 ^ | | 02/13 | 91.45 |
| 13159 ^ | | 02/13 | 188.88 |
| 13160 ^ | | 02/22 | 165.52 |
| 13161 ^ | | 02/10 | 173.62 |
| 13162 ^ | | 02/13 | 185.17 |
| 13163 ^ | | 02/13 | 233.91 |
| 13164 ^ | | 02/13 | 175.77 |
| 13165 ^ | | 02/13 | 171.21 |
| 13166 ^ | | 02/27 | 194.83 |
| 13167 ^ | | 02/14 | 71.21 |
| 13168 ^ | | 02/13 | 305.40 |
| 13169 ^ | | 02/13 | 187.17 |
| 13170 ^ | | 02/14 | 208.37 |
| 13172 * ^ | | 02/13 | 216.40 |
| 13173 ^ | | 02/27 | 133.85 |
| 13174 ^ | | 02/17 | 217.50 |
| 13175 ^ | | 02/14 | 54.88 |
| 13176 ^ | | 02/13 | 405.21 |
| 13177 ^ | | 02/13 | 85.30 |
| 13178 ^ | | 02/15 | 558.73 |
| 13179 ^ | | 02/13 | 392.73 |
| 13180 ^ | | 02/13 | 493.54 |
| 13181 ^ | | 02/13 | 316.92 |
| 13182 ^ | | 02/22 | 266.50 |
| 13183 ^ | | 02/22 | 89.75 |
| 13184 ^ | 02/21 | 02/21 | 207.58 |
| 13185 ^ | | 02/21 | 226.89 |

# CHASE 

February 01, 2012 through February 29, 2012

Account Number:    **000000861330454**

## CHECKS PAID    *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 13186 ^ | | 02/21 | 286.95 |
| 13187 ^ | | 02/21 | 245.24 |
| 13188 ^ | | 02/21 | 252.89 |
| 13189 ^ | | 02/21 | 241.69 |
| 13190 ^ | | 02/24 | 229.68 |
| 13191 ^ | | 02/22 | 238.95 |
| 13192 ^ | | 02/21 | 232.37 |
| 13193 ^ | | 02/23 | 238.23 |
| 13194 ^ | | 02/24 | 106.39 |
| 13195 ^ | | 02/21 | 190.09 |
| 13196 ^ | | 02/17 | 209.89 |
| 13197 ^ | | 02/22 | 153.53 |
| 13198 ^ | | 02/17 | 156.89 |
| 13199 ^ | | 02/21 | 147.50 |
| 13200 ^ | | 02/17 | 56.31 |
| 13201 ^ | | 02/21 | 173.63 |
| 13202 ^ | | 02/22 | 288.79 |
| 13203 ^ | | 02/17 | 194.52 |
| 13204 ^ | | 02/23 | 275.12 |
| 13205 ^ | | 02/21 | 172.74 |
| 13206 ^ | | 02/21 | 89.66 |
| 13207 ^ | | 02/21 | 70.07 |
| 13208 ^ | | 02/21 | 128.42 |
| 13209 ^ | | 02/21 | 186.05 |
| 13210 ^ | | 02/22 | 101.72 |
| 13211 ^ | | 02/27 | 159.85 |
| 13212 ^ | | 02/21 | 204.26 |
| 13213 ^ | | 02/21 | 198.45 |
| 13214 ^ | | 02/17 | 139.49 |
| 13215 ^ | | 02/21 | 164.71 |
| 13216 ^ | | 02/27 | 186.01 |
| 13217 ^ | | 02/21 | 71.21 |
| 13218 ^ | | 02/21 | 300.61 |
| 13219 ^ | | 02/21 | 128.23 |
| 13221 * ^ | | 02/22 | 216.40 |
| 13222 ^ | | 02/27 | 143.28 |
| 13223 ^ | | 02/23 | 262.35 |
| 13224 ^ | | 02/22 | 51.75 |
| 13225 ^ | | 02/23 | 405.21 |
| 13226 ^ | | 02/21 | 79.96 |
| 13227 ^ | | 02/22 | 436.96 |
| 13228 ^ | | 02/17 | 419.21 |
| 13229 ^ | | 02/21 | 477.69 |
| 13230 ^ | | 02/28 | 211.82 |
| 13231 ^ | | 02/27 | 65.11 |
| 13232 ^ | | 02/27 | 82.59 |



February 01, 2012 through February 29, 2012
Account Number:  **000000861330454**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 13233  ^ | | 02/28 | 76.41 |
| 13235  * ^ | | 02/28 | 120.58 |
| 13236  ^ | | 02/27 | 82.11 |
| 13237  ^ | | 02/29 | 125.77 |
| 13238  ^ | | 02/27 | 141.84 |
| 13239  ^ | | 02/28 | 145.48 |
| 13241  * ^ | | 02/27 | 49.74 |
| 13242  ^ | | 02/27 | 58.61 |
| 13243  ^ | | 02/27 | 103.19 |
| 13244  ^ | | 02/24 | 105.58 |
| 13245  ^ | | 02/27 | 51.30 |
| 13246  ^ | | 02/28 | 212.68 |
| 13247  ^ | | 02/27 | 95.33 |
| 13249  * ^ | | 02/28 | 93.21 |
| 13250  ^ | | 02/27 | 86.09 |
| 13251  ^ | | 02/27 | 43.34 |
| 13252  ^ | | 02/27 | 87.89 |
| 13253  ^ | | 02/27 | 81.18 |
| 13256  * ^ | | 02/27 | 71.21 |
| 13257  ^ | | 02/27 | 457.12 |
| 13258  ^ | | 02/29 | 126.41 |
| 13259  ^ | | 02/27 | 410.06 |
| 13263  * ^ | | 02/27 | 119.97 |
| 13264  ^ | | 02/27 | 405.21 |
| 13265  ^ | | 02/27 | 85.29 |
| 13267  * ^ | | 02/27 | 419.21 |
| 13268  ^ | | 02/27 | 477.69 |

**Total Checks Paid**    **$33,680.76**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | ADP TX/Fincl Svc ADP - Tax  763022064532Kdx CCD ID: 9333006057 | $7,532.55 |
| 02/02 | ADP TX/Fincl Svc ADP - Tax  94Kdx 020305A01 CCD ID: 1223006057 | 4,715.46 |
| 02/03 | ADP TX/Fincl Svc ADP - Tax  696040731012Kdx CCD ID: 9333006057 | 215.11 |
| 02/09 | ADP TX/Fincl Svc ADP - Tax  285038868691Kdx CCD ID: 9333006057 | 14,716.40 |
| 02/09 | ADP TX/Fincl Svc ADP - Tax  94Kdx 021006A01 CCD ID: 1223006057 | 10,634.20 |
| 02/10 | ADP TX/Fincl Svc ADP - Tax  412521617708Kdx CCD ID: 9333006057 | 266.98 |
| 02/16 | ADP TX/Fincl Svc ADP - Tax  345022972610Kdx CCD ID: 9333006057 | 14,272.66 |
| 02/16 | ADP TX/Fincl Svc ADP - Tax  94Kdx 021707A01 CCD ID: 1223006057 | 9,951.49 |
| 02/17 | ADP TX/Fincl Svc ADP - Tax  655034229742Kdx CCD ID: 9333006057 | 370.64 |



February 01, 2012 through February 29, 2012

Account Number:    **000000861330454**



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23 | ADP TX/Fincl Svc ADP - Tax  707039876447Kdx CCD ID: 9333006057 | 10,571.18 |
| 02/23 | ADP TX/Fincl Svc ADP - Tax  94Kdx 022408A01 CCD ID: 1223006057 | 6,888.56 |
| 02/24 | ADP TX/Fincl Svc ADP - Tax  430014671944Kdx CCD ID: 9333006057 | 365.03 |
| **Total Electronic Withdrawals** | | **$80,500.26** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/28 | 02/28 Transfer To Sav Xxxxxx6242 | $23,925.89 |
| **Total Fees & Other Withdrawals** | | **$23,925.89** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 02/01 | $16,432.81 | 02/15 | 35,426.76 |
| 02/02 | 3,262.91 | 02/16 | 11,202.61 |
| 02/03 | 1,958.27 | 02/17 | 9,438.16 |
| 02/06 | 11,658.48 | 02/21 | 4,696.08 |
| 02/07 | 11,125.16 | 02/22 | 26,612.10 |
| 02/08 | 40,821.17 | 02/23 | 7,819.04 |
| 02/09 | 21,599.64 | 02/24 | 7,012.36 |
| 02/10 | 19,672.92 | 02/27 | 35,854.61 |
| 02/13 | 13,461.27 | 02/28 | 11,068.54 |
| 02/14 | 12,056.38 | 02/29 | 35,816.36 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 177 |
| Deposits / Credits | 8 |
| Deposited Items | 0 |
| **Transaction Total** | **185** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $0.00 |
| **Total Service Fees** | **$0.00** |



This Page Intentionally Left Blank