B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _Everyday Logistics LLC_          Case No. _10-22026_
_____Debtor_____

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _MARCH 2012_          Date filed: _____

Line of Business: _____          NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_Elie? Sorter_
Printed Name of Responsible Party

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☒ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☒

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☒

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☐ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 569,147.14

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ < 74,994.16 >

Cash on Hand at End of Month    $ < 38,019.16 >

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL**  $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 532,172.14

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $ 569,147.14 =

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $ 532,172.14

*(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH**  $ 36,975.—

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ *198,222.11*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ *34,387.—*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?     *126*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?     *109*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?     $ *21,030.—*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?     $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?     $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?     $ _____

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ _____ | $ 569,147.14 | $ _____ |
| EXPENSES | $ _____ | $ 532,172.14 | $ _____ |
| CASH PROFIT | $ _____ | $ 36,975.— | $ _____ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                           $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                        $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                     $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

"B"

Month          **03/01/2012**   through   **03/31/2012**

### INCOME

|   | Received on date | | Bank Deposit | |
|---|---|---|---|---|
|   | Cash | Checks | Totals | |
| 1 | 03/01 - 08 | $ 6,725.33 | $ 109,284.98 | $ 116,010.31 |
| 2 | 03/09 - 15 | $ 5,144.14 | $ 53,703.80 | $ 58,847.94 |
| 3 | 03/16 - 22 | $ 1,006.88 | $ 149,717.03 | $ 150,723.91 |
| 4 | 03/23 - 29 | $ 12,052.54 | $ 112,861.12 | $ 124,913.66 |
| 5 | 03/30 - 31 | $ 1,031.50 | $ - | $ 1,031.50 |
|   | | $ 25,960.39 | $ 425,566.93 | $ 451,527.32 | $ **451,527.32** |

|   | Processed on date | | | Credit Card | |
|---|---|---|---|---|---|
|   | AmEx | MC/Visa | Discover | Totals | |
| 1 | $ 2,140.72 | $ 8,604.13 | $ 366.30 | $ 11,111.15 |
| 2 | $ 8,399.47 | $ 39,333.70 | $ 5,223.71 | $ 52,956.88 |
| 3 | $ 1,100.00 | $ 8,593.81 | $ 746.50 | $ 10,440.31 |
| 4 | $ 12,461.60 | $ 27,283.43 | $ 1,673.50 | $ 41,418.53 |
| 5 | $ 100.00 | $ 1,592.95 | $ - | $ 1,692.95 |
|   | $ 24,201.79 | $ 85,408.02 | $ 8,010.01 | $ 117,619.82 | $ **117,619.82** |

**Total income for the month:**                    $   569,147.14

### DISBURSEMENTS

Bank, credit card and processing fees:
Credit card repayment:

| |
|---|
| |
| |
| $ 346,855.67 |
| $ 164,286.47 |
| $ 21,030.00 |

Total check disbursements (list attached):
Total payroll expense (transfers):
Other legal and bank fees (including uncleared checks):

**Total expenses for the month:**                   $   532,172.14

**Cash profit (loss) for the month:**               $    36,975.00

1:06 PM

04/09/12

Accrual Basis

## The Lexington at The Hudson Valley Resort
## Account QuickReport
### As of March 31, 2012

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill Pmt... | 3/5/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 2/24 - 3/1/12 | -1,000.00 |
| Bill Pmt... | 3/7/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 3/2 - 3/8/12 | -3,500.00 |
| Bill Pmt... | 3/12/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 3/8 - 15/12 | -1,000.00 |
| Bill Pmt... | 3/16/2012 | | THE HARTFORD | 166 12838463 | -21,313.27 |
| Bill Pmt... | 3/16/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 3/9 - 3/15/12 | -1,000.00 |
| Bill Pmt... | 3/19/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 3/16 - 3/22/12 | -4,000.00 |
| Bill Pmt... | 3/26/2012 | | E & S DEVELOPMENT & PROP... | MANAGEMENT FEES 3/23 - 3/29/12 | -4,000.00 |
| Bill Pmt... | 3/29/2012 | | Kennedy Funding Inc. | ANNUAL BANKRUPTCY TERMS  2012 | -21,030.00 — B |
| Bill Pmt... | 3/8/2012 | 0 | NYS SALES TAX PROCESSING | 20-3729464 | -2,997.28 |
| Bill Pmt... | 3/2/2012 | 5821 | Chase Credit Card | CENTRAL HUDSON JANUARY 2012 ELECTRIC | -10,002.28 |
| Bill Pmt... | 3/2/2012 | 5822 | Chase Credit Card | CENTRAL HUDSON JANUARY 2012 ELECTRIC | -10,002.28 |
| Bill Pmt... | 3/2/2012 | 5823 | Chase Credit Card | CENTRAL HUDSON JANUARY 2012 ELECTRIC | -10,002.29 |
| Bill Pmt... | 3/2/2012 | 5849 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -211.48 |
| Bill Pmt... | 3/2/2012 | 5850 | Chase Credit Card | post office, paint, carpentry, plumbing, transport | -2,726.50 |
| Bill Pmt... | 3/2/2012 | 5851 | FRANK L. BURNS JR. | FOOD SUPERVISION 2/25/12 | -250.00 |
| Bill Pmt... | 3/2/2012 | 5852 | G&G HOUSE OF WHEELS INC | INVOICES FROM 8/9/11, 9/16/11, 10/14/11 NE... | -180.75 |
| Bill Pmt... | 3/2/2012 | 5853 | IN THE SWIM | HAYWARD SUPER PUMP 2 HP | -512.94 |
| Bill Pmt... | 3/2/2012 | 5854 | J.C. EHRLICH CO. INC | 8078792 | -2,211.57 |
| Bill Pmt... | 3/2/2012 | 5855 | PERKINS d/b/a MT ELLIS PAPE... | CLEANING SUPPLIES | -334.16 |
| Bill Pmt... | 3/2/2012 | 5856 | ROBERT J BROOKS | SPA BOILER | -240.00 |
| Bill Pmt... | 3/2/2012 | 5857 | AMERICAN EXPRESS | telephone, transportation, food, labor | -3,248.88 |
| Bill Pmt... | 3/2/2012 | 5858 | Chase Credit Card | health insurance | -3,500.00 |
| Bill Pmt... | 3/2/2012 | 5859 | MIKE PACHECO | DJ 3/2 & 3/3/12 | -800.00 |
| Bill Pmt... | 3/9/2012 | 5860 | CAPITAL ONE | HERITAGENERGY | -18,088.66 |
| Bill Pmt... | 3/5/2012 | 5861 | COFFEE SYSTEM OF THE HUD... | 150620 | -574.11 |
| Bill Pmt... | 3/5/2012 | 5862 | DEBRA MARCUS | PPE 3/1/12 | -257.00 |
| Bill Pmt... | 3/5/2012 | 5863 | ECOLAB-CHEMICALS | ACCT# 017472572 LAUNDRY CLEANER | -1,291.59 |
| Bill Pmt... | 3/5/2012 | 5864 | FRESKEETO FROZEN FOODS | FOOD | -2,239.91 |
| Bill Pmt... | 3/5/2012 | 5865 | GILLETTE CREAMERY | ICE CREAM  DEL | -204.28 |
| Bill Pmt... | 3/5/2012 | 5866 | GRAPHIC SPECTRUMS | UPDATES TO WEBSITE FEBRUARY 2012 | -54.00 |
| Bill Pmt... | 3/5/2012 | 5867 | HIGHWAY DISPLAYS | 2580 | -600.00 |
| Bill Pmt... | 3/5/2012 | 5868 | LORNA M. BOUGHTON | PPE 3/1/12 | -219.00 |
| Bill Pmt... | 3/5/2012 | 5869 | ROBERT J. ANSON JR | PPE 3/1/12 | -286.00 |
| Bill Pmt... | 3/5/2012 | 5870 | SAFECO ALARM SYSTEMS | ACCT#1794 | -84.24 |
| Bill Pmt... | 3/5/2012 | 5871 | TEXTRON FINANCIAL CORPOR... | ACCT# 3110026833001 | -3,048.75 |
| Bill Pmt... | 3/5/2012 | 5872 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING | -118.00 |
| Bill Pmt... | 3/5/2012 | 5873 | Chase Credit Card | boiler parts, plumbing, silk package groups | -339.75 |
| Bill Pmt... | 3/5/2012 | 5874 | CASH | labor, electrical, labor | -2,138.50 |
| Bill Pmt... | 3/5/2012 | 5875 | HOODZ OF THE MID & LOWER ... | hinge kits, fan blade clean kit | -421.20 |
| Bill Pmt... | 3/5/2012 | 5876 | Chase Credit Card | sander repairs, festival, conference | -224.52 |
| Bill Pmt... | 3/5/2012 | 5877 | CENTRAL HUDSON | MONTHLY TRANSFORMER RENTALS | -428.03 |
| Bill Pmt... | 3/5/2012 | 5878 | HOME DEPOT SUPPLY FACILIT... | boiler & shop supplies | -468.69 |
| Bill Pmt... | 3/5/2012 | 5879 | J.C. EHRLICH CO. INC | 8078792 | -1,639.60 |
| Bill Pmt... | 3/5/2012 | 5880 | PEPSI COLA OF HUDSON VALL... | SODA | -3,273.50 |
| Bill Pmt... | 3/5/2012 | 5881 | BANK OF AMERICA - OFC | MANAGEMENT FEES 2/3 - 2/9/12 | -3,750.00 |
| Bill Pmt... | 3/16/2012 | 5882 | Chase Credit Card | SYSCO | -15,144.70 |
| Bill Pmt... | 3/9/2012 | 5883 | IPFS CORPORATION | ACCT# 15-003-112366-8 GENERAL LIBABILT... | -16,471.44 |
| Bill Pmt... | 3/8/2012 | 5884 | EMPIRE MERCHANTS NORTH | ACCT# 97802 LIQUOR DEL | -620.80 |
| Bill Pmt... | 3/8/2012 | 5885 | FRANK L. BURNS JR. | FOOD SUPERVISION 3/3/12 | -250.00 |
| Bill Pmt... | 3/8/2012 | 5886 | JIM MONTANYA | FEBRUARY 2012 WATER REPORTING | -450.00 |
| Bill Pmt... | 3/8/2012 | 5887 | JOHN P SULLIVAN | PPE 3/1/12 | -51.00 |
| Bill Pmt... | 3/8/2012 | 5888 | MANHATTAN BEER DIST. LLC | ACCT # 78684  BEER DEL | -202.50 |
| Bill Pmt... | 3/8/2012 | 5889 | PABLO FERRADA | PPE 3/1/12 | -57.00 |
| Bill Pmt... | 3/8/2012 | 5890 | PINTO ARIVAL | PPE 3/1/12 | -54.00 |
| Bill Pmt... | 3/8/2012 | 5891 | AMERICAN EXPRESS | CARPENTRY, BOILERS, TOOLS, PAINT, PLU... | -1,508.97 |
| Bill Pmt... | 3/8/2012 | 5892 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -227.26 |
| Bill Pmt... | 3/8/2012 | 5893 | BOOKING.COM B. V. | ACCT# 313346 COMMISSION  RUBIN, LANE, | -44.70 |
| Bill Pmt... | 3/8/2012 | 5894 | CULLIGAN WATER CONDITIONI... | ACCT# 519496 WATER SOFTENER | -61.19 |
| Bill Pmt... | 3/8/2012 | 5895 | LEISURE TIME SPRING WATER | COOLER RENTALS | -54.00 |
| Bill Pmt... | 3/8/2012 | 5896 | NOBLE GAS SOLUTIONS | ACCT# 2971 CYLINDER RENTAL | -8.46 |
| Bill Pmt... | 3/8/2012 | 5897 | R&R PRODUCTS | ACCT# 12446H  TEE MOWERS | -996.35 |
| Bill Pmt... | 3/8/2012 | 5898 | ULSTER COUNTY DEPARTMEN... | ID# 1199  HOTEL TAX 12/1/11 - 2/29/12 | -1,299.34 |
| Bill Pmt... | 3/8/2012 | 5899 | CASH | petty cash; foods, gift shop, prizes, postage, en... | -222.49 |
| Bill Pmt... | 3/8/2012 | 5900 | LUMINARY PUBLISHING, INC | ULSTER COUNTY TRAVEL GUIDE 1/2 PAGE ... | -1,355.00 |
| Bill Pmt... | 3/8/2012 | 5901 | PERKINS d/b/a MT ELLIS PAPE... | room supplies | -915.11 |
| Bill Pmt... | 3/8/2012 | 5902 | ULSTER COUNTY REGIONALC... | ACCT# 1475 ANNUAL MEMBERSHIP | -500.00 |
| Bill Pmt... | 3/8/2012 | 5903 | ULSTER UNIFORM SERVICE, IN... | engineer & grounds uniforms | -103.00 |

**The Lexington at The Hudson Valley Resort**

# Account QuickReport

### As of March 31, 2012

1:06 PM

04/09/12

Accrual Basis

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 3/9/2012 | 5904 | BARBARA MONROE | COUNTRY DANCE WEEKEND 3/9 - 3/11/12 | -400.00 |
| Bill Pmt... | 3/9/2012 | 5905 | GREG VAN ZILEN | COUNTRY DANCE WEEKEND 3/9 - 3/11/12 | -200.00 |
| Bill Pmt... | 3/9/2012 | 5906 | JAMES WILLIS JR. | COUNTRY DANCE WEEKEND 3/9 - 3/11/12 | -300.00 |
| Bill Pmt... | 3/9/2012 | 5907 | JEFF BARTHOLOMEW | COUNTRY DANCE WEEKEND 3/9 - 3/11/12 | -200.00 |
| Bill Pmt... | 3/9/2012 | 5908 | JOHN GOSART | COUNTRY DANCE WEEKEND 3/9 - 3/11/12 | -420.00 |
| Bill Pmt... | 3/9/2012 | 5909 | JOHN ROBINSON | COUNTRY DANCE WEEKEND 3/9 - 3/11/12 | -700.00 |
| Bill Pmt... | 3/9/2012 | 5910 | LOUIE ST. GEORGE | COUNTRY DANCE WEEKEND 3/9 - 3/11/12 | -500.00 |
| Bill Pmt... | 3/9/2012 | 5911 | LYNDY ANG | COUNTRY DANCE WEEKEND 3/9 - 11/12 | -270.00 |
| Bill Pmt... | 3/9/2012 | 5912 | PENNSYLVANIA CLASSIC PRO... | COUNTRY DANCE WEEKEND FLOOR | -2,689.20 |
| Bill Pmt... | 3/9/2012 | 5913 | RICHARD LACATENA | PIZZA | -238.15 |
| Bill Pmt... | 3/9/2012 | 5914 | STEVE LESCARBEAU | COUNTRY DANCE WEEKEND 3/9 - 3/11/12 | -200.00 |
| Bill Pmt... | 3/9/2012 | 5915 | Sue Wetzel | COUNTRY DANCE WEEKEND 3/9 - 3/11/12 | -1,000.00 |
| Bill Pmt... | 3/9/2012 | 5916 | TOM DAILEY | COUNTRY DANCE WEEKEND 3/9 - 3/11/12 | -650.00 |
| Bill Pmt... | 3/9/2012 | 5917 | WILLIAM GILBERT | COUNTRY DANCE WEEKEND 3/9 - 11/12 | -200.00 |
| Bill Pmt... | 3/12/2012 | 5918 | LAKE MISHNOCK GROVE INC. | COUNTRY DANCE WEEKEND 3/9 - 11/12 | -2,934.61 |
| Bill Pmt... | 3/12/2012 | 5919 | COFFEE SYSTEM OF THE HUD... | 150620 | -139.16 |
| Bill Pmt... | 3/12/2012 | 5920 | COHEN'S QUALITY BAKERY LLC | 3 DOZ HARD ROLLS | -14.40 |
| Bill Pmt... | 3/12/2012 | 5921 | FRANK L. BURNS JR. | FOOD SUPERVISION 3/10/12 | -250.00 |
| Bill Pmt... | 3/12/2012 | 5922 | LORNA M. BOUGHTON | PPE 3/9/12 | -154.00 |
| Bill Pmt... | 3/12/2012 | 5923 | R&R PRODUCTS | Acct # 12446H bearing w/cup | -44.70 |
| Bill Pmt... | 3/12/2012 | 5924 | RAY POLLARD JR | PPE 3/9/12 | -51.00 |
| Bill Pmt... | 3/12/2012 | 5925 | De'Shay Graphics & Desktop Pub... | Inside back cover ad | -800.00 |
| Bill Pmt... | 3/13/2012 | 5926 | VANTAGE HOSPITALITY | CASE # 10-22026 1/10 OF PAYMENT | -3,000.00 |
| Bill Pmt... | 3/15/2012 | 5927 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -240.18 |
| Bill Pmt... | 3/15/2012 | 5928 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 2/10 - 16/12 | -3,750.00 |
| Bill Pmt... | 3/15/2012 | 5929 | COFFEE SYSTEM OF THE HUD... | 150620 | -59.64 |
| Bill Pmt... | 3/15/2012 | 5930 | GRAINGER | acct# 870479516 boiler supplies | -348.18 |
| Bill Pmt... | 3/15/2012 | 5931 | IN THE SWIM | ACCT # 455504 HAYWARD 2" SAND TOPMO... | -342.93 |
| Bill Pmt... | 3/15/2012 | 5932 | ULSTER UNIFORM SERVICE, IN... | GROUNDS & ENGINEERING | -118.00 |
| Bill Pmt... | 3/15/2012 | 5933 | FRANK M. VETERE | PIANO TUNING FOR HAZAMIR HIGH SCHOOL | -125.00 |
| Bill Pmt... | 3/16/2012 | 5934 | CAPITAL ONE | HERITAGENERGY | -5,284.23 |
| Bill Pmt... | 3/16/2012 | 5935 | CAPITAL ONE | HERITAGENERGY | -6,930.43 |
| Bill Pmt... | 3/16/2012 | 5936 | Chase Credit Card | BALANCE ON MIWA LOCKS | -5,361.15 |
| Bill Pmt... | 3/16/2012 | 5937 | VANTAGE HOSPITALITY | MONTHLY MEMBERSHIP FEES 12/1 - 12/31/10 | -3,000.00 |
| Bill Pmt... | 3/16/2012 | 5939 | Chase Credit Card | VACUUMS BACKPACK | -668.83 |
| Bill Pmt... | 3/16/2012 | 5940 | Chase Credit Card | HAZAMIR / GLAUBERS | -3,201.91 |
| Bill Pmt... | 3/16/2012 | 5941 | Chase Credit Card | SPRINGFIELD MARINE PARK GPATT/ HAZA... | -2,294.33 |
| Bill Pmt... | 3/16/2012 | 5942 | Chase Credit Card | FEBRURARY 2012 ELECTRIC | -9,999.99 |
| Bill Pmt... | 3/16/2012 | 5943 | Chase Credit Card | CENTRAL HUDSON FEBRURARY 2012 ELEC... | -9,999.99 |
| Bill Pmt... | 3/16/2012 | 5944 | Chase Credit Card | CENTRAL HUDSON FEBRURARY 2012 ELEC... | -6,253.19 |
| Bill Pmt... | 3/19/2012 | 5945 | CHRISTIAN'S GREENHOUSE | MARC M. | -145.80 |
| Bill Pmt... | 3/19/2012 | 5946 | DEBRA MARCUS | PPE 3/15/12 | -158.00 |
| Bill Pmt... | 3/19/2012 | 5947 | ENVIRONMENTAL LABWORKS,... | MONTHLY WATER TESTING | -110.00 |
| Bill Pmt... | 3/19/2012 | 5948 | FRESKEETO FROZEN FOODS | FOIL | -69.51 |
| Bill Pmt... | 3/19/2012 | 5949 | HIGHWAY DISPLAYS | 2580 | -600.00 |
| Bill Pmt... | 3/19/2012 | 5950 | IKON FINANCIAL SERVICES | 1329244-SNC257 | -559.44 |
| Bill Pmt... | 3/19/2012 | 5951 | JANICE COLE | TRAVEL | -212.85 |
| Bill Pmt... | 3/19/2012 | 5952 | MIKE KRELOFF | FRUIT FOR WEEKEND | -180.75 |
| Bill Pmt... | 3/19/2012 | 5953 | ROBERT J. ANSON JR | PPE 3/15/12 | -256.00 |
| Bill Pmt... | 3/19/2012 | 5954 | CASH | kosher supervision, boilers, kosher food, employ... | -3,583.75 |
| Bill Pmt... | 3/19/2012 | 5955 | MARGARET ASSANTE | REFUND FOR CON EDISON RETIREES. | -99.00 |
| Bill Pmt... | 3/19/2012 | 5956 | AMERICAN EXPRESS | SALES PROMO, BEV. BANQUET, KITCHE, O... | -1,952.12 |
| Bill Pmt... | 3/22/2012 | 5957 | SOUTHERN WINE & SPIRITS O... | ACCT# 34629 LIQUOR DEL | -253.21 |
| Bill Pmt... | 3/22/2012 | 5958 | FRANK L. BURNS JR. | FOOD SUPERVISION 3/17/12 | -250.00 |
| Bill Pmt... | 3/22/2012 | 5959 | GILLETTE CREAMERY | ACCT# 18935 | -80.00 |
| Bill Pmt... | 3/22/2012 | 5960 | THERMOTRON CO. | 6 R-22 | -2,400.00 |
| Bill Pmt... | 3/22/2012 | 5961 | Chase Credit Card | plumbing grounds, timer, flowers | -973.56 |
| Bill Pmt... | 3/22/2012 | 5962 | Chase Credit Card | TV'S & FABRICS | -2,301.11 |
| Bill Pmt... | 3/22/2012 | 5963 | Chase Credit Card | FABRIC | -350.78 |
| Bill Pmt... | 3/22/2012 | 5964 | PERKINS d/b/a MT ELLIS PAPE... | CLEANING & ROOM SUPPLIES | -1,499.45 |
| Bill Pmt... | 3/22/2012 | 5965 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -275.35 |
| Bill Pmt... | 3/22/2012 | 5966 | GRAINGER | ACCT# 870479516 WD MOTOR, 3PH 2HP SE... | -635.77 |
| Bill Pmt... | 3/22/2012 | 5967 | TIME WARNER CABLE | cable & internet | -1,381.86 |
| Bill Pmt... | 3/23/2012 | 5968 | BANK OF AMERICA - OFC | MANGAGEMENT FEES - M 2/17-23, 2/24-3/1, ... | -11,250.00 |
| Bill Pmt... | 3/23/2012 | 5969 | BRIDGET SCHMAHL | ENTERTAINMENT FOR DAV | -350.00 |
| Bill Pmt... | 3/23/2012 | 5970 | Chase Credit Card | linen for passover | -11,706.57 |
| Bill Pmt... | 3/23/2012 | 5971 | Chase Credit Card | linen for passover | -11,706.57 |
| Bill Pmt... | 3/23/2012 | 5972 | Chase Credit Card | linen for passover | -11,706.57 |

1:06 PM

04/09/12

Accrual Basis

**The Lexington at The Hudson Valley Resort**
## Account QuickReport
### As of March 31, 2012

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt... | 3/23/2012 | 5973 | AVAYA INC | ACCT #0101838345 PHONE SERVICES | -1,926.00 |
| Bill Pmt... | 3/23/2012 | 5974 | CORNER STONE | 5004202 | -2,424.52 |
| Bill Pmt... | 3/23/2012 | 5975 | BARBARA FLORES | 5X7 AD IN GRAND COURT ORDEROF THE A... | -50.00 |
| Bill Pmt... | 3/23/2012 | 5976 | DISABLED AMERICAN VETERA... | SILVER PAGE AD IN DAV JOURNAL | -500.00 |
| Bill Pmt... | 3/23/2012 | 5977 | MARTY WILLIAMS | TOP DRESSING 41 YARDS | -4,100.00 |
| Bill Pmt... | 3/23/2012 | 5978 | G&G HOUSE OF WHEELS INC | PARTS TO SERVICE 2 NEW FERRIS MOWERS | -533.02 |
| Bill Pmt... | 3/26/2012 | 5979 | Chase Credit Card | SYSCO FOODS | -9,056.47 |
| Bill Pmt... | 3/26/2012 | 5980 | FRANK L. BURNS JR. | food supervision 3/24/12 | -250.00 |
| Bill Pmt... | 3/26/2012 | 5981 | Chase Credit Card | SYSCO FOODS | -10,869.15 |
| Bill Pmt... | 3/26/2012 | 5982 | Chase Credit Card | ACCT #934043  ELEVATOR MAINT. | -2,525.51 |
| Bill Pmt... | 3/26/2012 | 5983 | AMERICAN EXPRESS | LAMELAS SANITATION ACCT# 110916 | -3,708.99 |
| Bill Pmt... | 3/26/2012 | 5984 | CENTRAL HUDSON | 2 MONTHS HOUSE ELECTRIC | -178.13 |
| Bill Pmt... | 3/26/2012 | 5985 | CAPITAL ONE | SPA, SHOP, BOILER SUPPLIES | -2,799.30 |
| Bill Pmt... | 3/29/2012 | 5987 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -238.74 |
| Bill Pmt... | 3/29/2012 | 5988 | BANK OF AMERICA - OFC | MANAGEMENT FEES  - M  3/9 - 3/15/12 | -3,750.00 |
| Bill Pmt... | 3/29/2012 | 5989 | HUDSON VALLEY TENT CO. INC | tent storage & cleaning | -1,823.30 |
| Bill Pmt... | 3/29/2012 | 5990 | MEGASYS HOSPITALITY SYST... | SERVER ISSUES | -125.00 |
| Bill Pmt... | 3/29/2012 | 5991 | ULSTER UNIFORM SERVICE, IN... | GRNDS & ENG | -236.00 |

Total 10114 · Chase Bank - Operating DIP Acct

-367,885.67

**TOTAL**

-367,885.67

11:31 AM
03/30/12

# The Lexington at The Hudson Valley Resort
## Unpaid Bills Detail
### As of March 29, 2012

| Type | Date | Num | Memo | Aging | Open Balance |
|------|------|-----|------|-------|--------------|
| **E-Z-GO A TEXTRON COMPANY** | | | | | |
| Credit | 1/1/2012 | 2849473 | RETURN KEY SWITCH | | -32.40 |
| Total E-Z-GO A TEXTRON COMPANY | | | | | -32.40 |
| **HERITAGENERGY** | | | | | |
| Bill | 3/13/2012 | 34291 | 1350. gal LP  KITCHEN & LAUNDRY | 16 | 2,783.32 |
| Bill | 3/13/2012 | 35599 | 43.2 GAL REG GAS | 16 | 176.58 |
| Bill | 3/16/2012 | 36636 | 191.3 GAL OIL HOT WATER | 13 | 784.07 |
| Bill | 3/16/2012 | 37176 | 2000 GAL OIL 5000 GAL TANK | 13 | 8,010.14 |
| Bill | 3/19/2012 | 35887 | 150 GAL LP NIGHT CLUB & REST | 10 | 309.26 |
| Bill | 3/20/2012 | 36636 | 226.6 GAL OIL HOT WATER | 9 | 931.19 |
| Bill | 3/22/2012 | 37166 | 198.4 GAL OFF ROAD DIESEL | 7 | 846.26 |
| Bill | 3/23/2012 | 38008 | 356.3 gal LP | 6 | 734.59 |
| Bill | 3/23/2012 | 36636 | 106.9 GAL OIL HOT WATER | 6 | 430.35 |
| Bill | 3/26/2012 | 599079 | 3400.5 GAL OIL 5000 GAL TANK | 3 | 13,387.15 |
| Bill | 3/27/2012 | 38007 | 50. GAL LP REST & NIGHT CLUB | 2 | 103.09 |
| Bill | 3/27/2012 | 36636 | 249. GAL OIL HOT WATER | 2 | 1,000.38 |
| Total HERITAGENERGY | | | | | 29,496.38 |
| **IPFS CORPORATION** | | | | | |
| Bill | 8/29/2011 | 92111 | ACCT# 15-003-112366-8 GENERAL LI... | 190 | 32,942.88 |
| Total IPFS CORPORATION | | | | | 32,942.88 |
| **Kennedy Funding Inc.** | | | | | |
| Bill | 1/1/2012 | 2012 | ANNUAL BANKRUPTCY TERMS  2012 | 88 | 458,300.00 |
| Total Kennedy Funding Inc. | | | | | 458,300.00 |
| **OREST FEDASH** | | | | | |
| Bill | 11/7/2011 | 102011111... | payroll shortage 10/20/11 16554.39 & 1... | 143 | 20,000.00 |
| Total OREST FEDASH | | | | | 20,000.00 |
| **SWIMKING OF ULSTER** | | | | | |
| Credit | 2/13/2012 | 1147 | CREDIT FOR RETURNS | | -212.48 |
| Total SWIMKING OF ULSTER | | | | | -212.48 |
| **THE HARTFORD** | | | | | |
| Bill | 3/9/2012 | 3512 | DOWNPAYMENT  WORKERS COMP ... | 4 | 63,967.73 |
| Total THE HARTFORD | | | | | 63,967.73 |
| **THERMOTRON CO.** | | | | | |
| Bill | 10/22/2010 | 938 | LENNOX ROOFTOP A/C MODEL KGA... | 524 | 20,000.00 |
| Total THERMOTRON CO. | | | | | 20,000.00 |
| **VANTAGE HOSPITALITY** | | | | | |
| Bill | 11/1/2010 | 22011-11102 | CASE # 10-22026 1 OF 10 PAYMENT... | 514 | 460.00 |
| Bill | 12/1/2010 | 22011-12102 | CASE # 10 - 22026 2 OF 10 PAYMENTS | 484 | 460.00 |
| Bill | 1/1/2011 | 22011-01112 | CASE # 10-22026 3 OF 10 PAYMENT | 453 | 3,460.00 |
| Bill | 2/1/2011 | 22011-02112 | CASE # 10 - 22026 4 OF 10 PAYMENT | 422 | 3,460.00 |
| Bill | 3/1/2011 | 2201103112 | CASE # 10-22026 5 OF 10 PAYMENT | 394 | 3,460.00 |
| Bill | 4/1/2011 | 2201104112 | CASE # 10-22026 6 OF 10 PAYMENTS | 363 | 3,460.00 |
| Bill | 5/1/2011 | 22011-05112 | CASE # 10 - 22026 7 OF 10 PAYMENTS | 333 | 3,460.00 |
| Bill | 6/1/2011 | 2201106112 | CASE # 10 - 22026 8 OF 10 PAYMENTS | 302 | 3,460.00 |
| Bill | 7/1/2011 | 07112 | CASE # 10 - 22026 9 OF 10 PAYMENTS | 272 | 3,460.00 |
| Bill | 8/1/2011 | 08112 | CASE # 10 - 22026 10 OF 10 PAYME... | 241 | 3,460.00 |
| Bill | 9/1/2011 | 22011-09112 | membership | 210 | 3,460.00 |
| Total VANTAGE HOSPITALITY | | | | | 32,060.00 |
| **TOTAL** | | | | | 656,522.11 |

- 458,300.-

$ 198,222.11

*E*

## OUTSTANDING INVOICES:      AS OF  03/31/12

| GROUP: | DATE OF GRP. | | AMOUNT | |
|---|---|---|---|---|
| PRIVATE STOCK ENTERTAINMENT | 2/12-15/10 | $ | 87,417.68 | |
| Mr. Don Johnson | **Stop Payment issued on checks** | | | |
| Washington, DC | | $ | (67,528.86) | charged to credit cards |
| (202) 489-1032 | | | | |
| | | | | |
| RICHMOND TOURS | Feb + Mar 2011 | $ | 5,723.50 | attrition |
| Frank Petruzzi | | | | |
| 1828 Hylan Blvd | | | | |
| Staten Island, NY   10305 | | | | |
| | | | | |
| ZAMIR CHORAL FESTIVAL | 7/10-14/11 | $ | 980.45 | |
| Mr. Ian Kim | | | | |
| 252-00 Horace Harding Expy | | | | |
| Little Neck, NY 11362 | | | | |
| | | | | |
| NYS GRANGE GROUP | 10/21-25/11 | $ | 868.32 | |
| Mr. Richard Church | | | | |
| | | | | |
| NERFA | 11/11-13/11 | $ | 477.50 | |
| STEVE WALKER (NERFA) | | $ | 297.00 | |
| | | | | |
| KENNY YAGER | 12/01-03/11 | $ | 528.75 | Noodles |
| Five Star Catering | 12/15-18/11 | $ | 172.50 | Noodles |
| | 02/23-25/12 | $ | 3,849.00 | YU Samuel Wang |
| | 03/23-25/12 | $ | 1,035.00 | No.Shore Hebrew Acad. |
| | | | | |
| DEFIANT MOTORCYCLE CREW DINNER | 2/18/2012 | $ | 466.16 | |
| Joe Peluso | | | | |
| 973 Hill Ave | | | | |
| Pine Bush, NY   12566 | | | | |
| | | | | |
| RICH VANDEMARK'S 9TH BDAY POOL PARTY | 3/4/2012 | $ | 100.00 | |
| | | | | |
| TOTAL OUTSTANDING INVOICES: | | $ | 34,387.00 | |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

March 01, 2012 through March 30, 2012

Account Number: **000000861329605**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000266 DRE 802 153 09112 NNNNNNNNNNN T 1 000000000 64 0000

EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## Important Information About Your Account Statement

We understand the value of being able to easily read your statements and the benefit
of balancing your account. To make your statement easier to follow, effective
March 19, 2012, we moved the Balancing Your Checkbook page to the last page
of the statement. This page may be used to balance your account for a given statement
period. If you have any questions, please call us at the number on this statement or
visit your branch.

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$23,924.63** |
| Deposits and Additions | 110 | 561,175.05 |
| Checks Paid | 148 | - 293,473.64 |
| Electronic Withdrawals | 7 | - 47,410.71 |
| Fees and Other Withdrawals | 25 | - 207,226.55 |
| **Ending Balance** | **290** | **$36,988.78** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the
statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 03/01 | Deposit | | | $5,000.00 |
| 03/01 | Bankcard 4539 | Btot Dep | 423849240093088 CCD ID: 10044539SD | 1,893.79 |
| 03/01 | Bankcard 4539 | Btot Dep | 423849240093016 CCD ID: 10044539SD | 163.02 |
| 03/02 | Deposit | | | 2,876.32 |
| 03/02 | Deposit | | | 222.80 |
| 03/02 | Deposit | | | 18.70 |
| 03/02 | Deposit | | | 2.00 |
| 03/02 | Deposit | | | 2.00 |
| 03/02 | Bankcard 4539 | Btot Dep | 423849240093088 CCD ID: 10044539SD | 2,042.00 |
| 03/05 | Deposit | | | 14,686.06 |
| 03/05 | Deposit | | | 11,860.21 |

# CHASE ⬡

March 01, 2012 through March 30, 2012

Account Number:   **000000861329605**

---

## DEPOSITS AND ADDITIONS   (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/05 | Deposit | 6,163.69 |
| 03/05 | Deposit | 4,500.00 |
| 03/05 | Deposit | 1,743.50 |
| 03/05 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,152.40 |
| 03/05 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 858.12 |
| 03/05 | American Express Settlement 6314376260       CCD ID: 1134992250 | 281.00 |
| 03/05 | American Express Settlement 6314376260       CCD ID: 1134992250 | 50.00 |
| 03/06 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,028.90 |
| 03/06 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 71.17 |
| 03/07 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson NY 12446-3557/Ac-000000008613 Rfb=O/B Provident Sv Bbi=/Time/15:56 Imad: 0307Mmqfmp9F000021 Trn: 4498309067Ff | 52,075.44 |
| 03/07 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,700.20 |
| 03/07 | American Express Settlement 6314376260       CCD ID: 1134992250 | 292.72 |
| 03/07 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 256.61 |
| 03/08 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 732.00 |
| 03/08 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 112.47 |
| 03/09 | Deposit | 591.70 |
| 03/09 | Deposit | 318.00 |
| 03/09 | Deposit | 5.00 |
| 03/09 | Deposit | 5.00 |
| 03/09 | Transfer From Chk Xxxxx0454 | 5,000.00 |
| 03/09 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,326.99 |
| 03/09 | American Express Settlement 6314376260       CCD ID: 1134992250 | 510.00 |
| 03/12 | Deposit | 3,727.22 |
| 03/12 | Deposit | 1,467.52 |
| 03/12 | Deposit | 1,000.00 |
| 03/12 | Deposit | 967.57 |
| 03/12 | Deposit | 778.76 |
| 03/12 | Transfer From Sav Xxxxxx6242 | 10,000.00 |
| 03/12 | American Express Settlement 6314376260       CCD ID: 1134992250 | 1,338.00 |
| 03/12 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 672.00 |
| 03/12 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 255.29 |
| 03/13 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,545.10 |
| 03/13 | American Express Settlement 6314376260       CCD ID: 1134992250 | 252.00 |
| 03/13 | American Express Settlement 6314376302       CCD ID: 1134992250 | 30.51 |
| 03/13 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 20.30 |
| 03/14 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson NY 12446-3557/Ac-000000008613 Rfb=O/B Provident Sv Bbi=/Time/16:14 Imad: 0314Mmqfmp9F000037 Trn: 4960909074Ff | 50,000.00 |
| 03/14 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,537.00 |
| 03/14 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 317.00 |
| 03/14 | American Express Settlement 6314376302       CCD ID: 1134992250 | 164.64 |
| 03/14 | American Express Settlement 6314376260       CCD ID: 1134992250 | 130.00 |
| 03/15 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 39,101.96 |
| 03/15 | American Express Settlement 6314376260       CCD ID: 1134992250 | 6,800.82 |

# CHASE ⬦

March 01, 2012 through March 30, 2012

Account Number:    **000000861329605**



## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/16 | Deposit | 1,679.00 |
| 03/16 | Deposit | 2.63 |
| 03/16 | Deposit | 1.00 |
| 03/16 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 737.45 |
| 03/19 | Deposit   1019866809 | 60,000.00 |
| 03/19 | Deposit | 6,624.80 |
| 03/19 | Deposit | 3.00 |
| 03/19 | American Express Settlement 6314376260     CCD ID: 1134992250 | 536.30 |
| 03/19 | American Express Settlement 6314376260     CCD ID: 1134992250 | 478.85 |
| 03/19 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 293.20 |
| 03/20 | Deposit | 4,480.48 |
| 03/20 | Deposit | 1,043.00 |
| 03/20 | Deposit | 451.40 |
| 03/20 | Deposit | 440.58 |
| 03/20 | Deposit | 61.90 |
| 03/20 | Transfer From Sav Xxxxxx6242 | 21,000.00 |
| 03/20 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,222.99 |
| 03/20 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 5.00 |
| 03/20 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 284.90 |
| 03/21 | | 50,000.00 |
| 03/22 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson NY 12446-3557/Ac-000000008613 Rfb=O/B Provident Sv Bbi=/Time/15:56 Imad: 0322Mmqfmp9F000026 Trn: 4474509082Ff | 1,471.95 |
| 03/22 | Deposit | 439.00 |
| 03/22 | Deposit | 398.80 |
| 03/22 | Deposit | 300.00 |
| 03/22 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 834.20 |
| 03/22 | American Express Settlement 6314376260     CCD ID: 1134992250 | 121.00 |
| 03/23 | Deposit | 5,360.00 |
| 03/23 | Asociacion DE Da Sender   135125958     ID: S941687665 | 10,000.00 |
| 03/23 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,500.04 |
| 03/23 | American Express Settlement 6314376260     CCD ID: 1134992250 | 199.00 |
| 03/26 | Deposit | 23,032.87 |
| 03/26 | Deposit | 4,138.05 |
| 03/26 | Deposit | 3,204.24 |
| 03/26 | Deposit | 1,204.00 |
| 03/26 | Deposit | 12.00 |
| 03/26 | Transfer From Sav Xxxxxx6242 | 20,000.00 |
| 03/26 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,720.94 |
| 03/26 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 752.22 |
| 03/26 | American Express Settlement 6314376302     CCD ID: 1134992250 | 484.25 |
| 03/26 | American Express Settlement 6314376260     CCD ID: 1134992250 | 280.00 |
| 03/27 | American Express Settlement 6314376260     CCD ID: 1134992250 | 7,242.50 |
| 03/27 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 2,259.79 |
| 03/27 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 108.05 |
| 03/27 | American Express Settlement 6314376302     CCD ID: 1134992250 | 42.13 |



## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| · 03/28 | Fed Wire Credit Via: Provident Bank/221970443 B/O: Everyday Logistics Llc Kerhonkson NY 12446-0000 Ref: Chase Nyc/Ctr/Bnf=Everyday Logistics Llc Dip Dba Kerhonkson NY 12446-3557/Ac-000000008613 Rfb=O/B Provident Sv Bbi=/Time/16:55 Imad: 0328Mmqfmp9F000035 Trn: 5755909088Ff | 60,000.00 |
| 03/28 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 644.52 |
| 03/28 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 409.50 |
| 03/28 | American Express Settlement 6314376302      CCD ID: 1134992250 | 11.62 |
| 03/29 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 13,652.88 |
| 03/29 | American Express Settlement 6314376260      CCD ID: 1134992250 | 3,622.60 |
| 03/29 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 49.00 |
| 03/30 | Deposit | 2,088.00 |
| 03/30 | Deposit | 525.00 |
| 03/30 | Deposit | 201.50 |
| 03/30 | Deposit | 160.00 |
| 03/30 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 1,572.42 |
| 03/30 | American Express Settlement 6314376260      CCD ID: 1134992250 | 1,139.00 |
| **Total Deposits and Additions** | | **$561,175.05** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 5183  ^ | | 03/05 | $281.00 |
| 5627  * ^ | | 03/05 | 311.00 |
| 5768  * ^ | | 03/05 | 105.59 |
| 5802  * ^ | | 03/13 | 139.25 |
| 5805  * ^ | | 03/05 | 85.13 |
| 5817  * ^ | | 03/01 | 1,478.84 |
| 5820  * ^ | | 03/05 | 9,757.71 |
| 5826  * ^ | | 03/01 | 380.51 |
| 5834  * ^ | | 03/22 | 220.10 |
| 5835  ^ | | 03/02 | 271.04 |
| 5836  ^ | | 03/05 | 51.00 |
| 5837  ^ | | 03/01 | 159.00 |
| 5838  ^ | | 03/05 | 586.00 |
| 5839  ^ | | 03/01 | 819.00 |
| 5840  ^ | 03/02 | 03/02 | 670.00 |
| 5841  ^ | | 03/05 | 566.00 |
| 5842  ^ | | 03/01 | 122.00 |
| 5844  * ^ | | 03/02 | 1,677.43 |
| 5845  ^ | | 03/06 | 463.72 |
| 5846  ^ | | 03/19 | 428.00 |
| 5847  ^ | | 03/02 | 118.00 |
| 5848  ^ | | 03/02 | 560.04 |
| 5849  ^ | | 03/07 | 211.48 |
| 5850  ^ | | 03/02 | 2,726.50 |
| 5851  ^ | | 03/06 | 250.00 |
| 5852  ^ | | 03/06 | 180.75 |



March 01, 2012 through March 30, 2012
Account Number:   **000000861329605**

## CHECKS PAID   *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 5853  ^ | | 03/12 | 512.94 |
| 5854  ^ | | 03/14 | 2,211.57 |
| 5855  ^ | | 03/08 | 334.16 |
| 5856  ^ | | 03/12 | 240.00 |
| 5857  ^ | | 03/05 | 3,248.88 |
| 5858  ^ | | 03/02 | 3,500.00 |
| 5859  ^ | | 03/06 | 800.00 |
| 5860  ^ | | 03/07 | 18,088.66 |
| 5861  ^ | | 03/08 | 574.11 |
| 5862  ^ | | 03/30 | 257.00 |
| 5863  ^ | | 03/09 | 1,291.59 |
| 5864  ^ | | 03/07 | 2,239.91 |
| 5865  ^ | | 03/07 | 204.28 |
| 5866  ^ | | 03/09 | 54.00 |
| 5867  ^ | | 03/07 | 600.00 |
| 5868  ^ | | 03/13 | 219.00 |
| 5870  * ^ | | 03/09 | 84.24 |
| 5871  ^ | | 03/12 | 3,048.75 |
| 5872  ^ | | 03/07 | 118.00 |
| 5873  ^ | | 03/05 | 339.75 |
| 5874  ^ | | 03/06 | 2,138.50 |
| 5875  ^ | | 03/21 | 468.69 |
| 5876  ^ | | 03/12 | 421.20 |
| 5877  ^ | | 03/05 | 224.52 |
| 5878  ^ | | 03/20 | 428.03 |
| 5879  ^ | | 03/23 | 1,639.60 |
| 5880  ^ | | 03/19 | 3,273.50 |
| 5881  ^ | | 03/07 | 3,750.00 |
| 5882  ^ | | 03/16 | 15,144.70 |
| 5883  ^ | | 03/12 | 16,471.44 |
| 5884  ^ | | 03/12 | 620.80 |
| 5885  ^ | | 03/13 | 250.00 |
| 5886  ^ | | 03/16 | 450.00 |
| 5887  ^ | | 03/22 | 51.00 |
| 5888  ^ | | 03/13 | 202.50 |
| 5889  ^ | | 03/12 | 57.00 |
| 5890  ^ | | 03/12 | 54.00 |
| 5891  ^ | | 03/12 | 1,508.97 |
| 5892  ^ | | 03/21 | 227.26 |
| 5893  ^ | | 03/12 | 44.70 |
| 5894  ^ | | 03/13 | 61.19 |
| 5895  ^ | | 03/13 | 54.00 |
| 5896  ^ | | 03/12 | 8.46 |
| 5897  ^ | | 03/21 | 996.35 |
| 5898  ^ | | 03/20 | 1,299.34 |
| 5899  ^ | | 03/12 | 222.49 |

# CHASE ⬡

March 01, 2012 through March 30, 2012

Account Number:    **000000861329605**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5900 ^ | | 03/20 | 1,355.00 |
| 5901 ^ | | 03/20 | 915.11 |
| 5902 ^ | | 03/20 | 500.00 |
| 5903 ^ | | 03/21 | 103.00 |
| 5904 ^ | | 03/20 | 400.00 |
| 5905 ^ | | 03/22 | 200.00 |
| 5906 ^ | | 03/16 | 300.00 |
| 5907 ^ | | 03/13 | 200.00 |
| 5908 ^ | | 03/19 | 420.00 |
| 5909 ^ | | 03/13 | 700.00 |
| 5910 ^ | | 03/13 | 500.00 |
| 5912 * ^ | | 03/13 | 2,689.20 |
| 5913 ^ | | 03/12 | 238.15 |
| 5914 ^ | | 03/16 | 200.00 |
| 5915 ^ | | 03/15 | 1,000.00 |
| 5916 ^ | | 03/14 | 650.00 |
| 5917 ^ | | 03/12 | 200.00 |
| 5918 ^ | | 03/12 | 2,934.61 |
| 5919 ^ | | 03/21 | 139.16 |
| 5920 ^ | | 03/20 | 14.40 |
| 5921 ^ | | 03/20 | 250.00 |
| 5923 * ^ | | 03/21 | 44.70 |
| 5925 * ^ | | 03/16 | 800.00 |
| 5926 ^ | | 03/20 | 3,000.00 |
| 5927 ^ | | 03/21 | 240.18 |
| 5928 ^ | | 03/16 | 3,750.00 |
| 5929 ^ | | 03/21 | 59.64 |
| 5930 ^ | | 03/19 | 348.18 |
| 5932 * ^ | | 03/21 | 118.00 |
| 5933 ^ | | 03/27 | 125.00 |
| 5934 ^ | | 03/19 | 5,284.23 |
| 5935 ^ | | 03/19 | 6,930.43 |
| 5936 ^ | | 03/21 | 5,361.15 |
| 5937 ^ | | 03/26 | 3,000.00 |
| 5939 * ^ | | 03/19 | 668.83 |
| 5940 ^ | | 03/19 | 3,201.91 |
| 5941 ^ | | 03/19 | 2,294.33 |
| 5942 ^ | | 03/19 | 9,999.99 |
| 5943 ^ | | 03/19 | 9,999.99 |
| 5944 ^ | | 03/19 | 6,253.19 |
| 5945 ^ | | 03/26 | 145.80 |
| 5946 ^ | | 03/30 | 158.00 |
| 5947 ^ | | 03/22 | 110.00 |
| 5948 ^ | | 03/21 | 69.51 |
| 5949 ^ | | 03/26 | 600.00 |
| 5950 ^ | | 03/23 | 559.44 |

# CHASE 

March 01, 2012 through March 30, 2012

Account Number:   **000000861329605**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5951  ^ | | 03/29 | 212.85 |
| 5952  ^ | 03/24 | 03/26 | 180.75 |
| 5954  * ^ | | 03/20 | 3,583.75 |
| 5956  * ^ | | 03/21 | 1,952.12 |
| 5957  ^ | | 03/26 | 253.21 |
| 5958  ^ | | 03/27 | 250.00 |
| 5959  ^ | | 03/26 | 80.00 |
| 5961  * ^ | | 03/22 | 973.56 |
| 5962  ^ | | 03/22 | 2,301.11 |
| 5963  ^ | | 03/22 | 350.78 |
| 5964  ^ | | 03/27 | 1,499.45 |
| 5965  ^ | | 03/28 | 275.35 |
| 5966  ^ | | 03/30 | 635.77 |
| 5967  ^ | | 03/29 | 1,381.86 |
| 5968  ^ | | 03/23 | 11,250.00 |
| 5969  ^ | | 03/27 | 350.00 |
| 5970  ^ | | 03/26 | 11,706.57 |
| 5971  ^ | | 03/26 | 11,706.57 |
| 5972  ^ | | 03/27 | 11,706.57 |
| 5973  ^ | | 03/27 | 1,926.00 |
| 5974  ^ | | 03/27 | 2,424.52 |
| 5975  ^ | | 03/30 | 50.00 |
| 5977  * ^ | | 03/26 | 4,100.00 |
| 5979  * ^ | | 03/27 | 9,056.47 |
| 5981  * ^ | | 03/28 | 10,869.15 |
| 5982  ^ | | 03/27 | 2,525.51 |
| 5983  ^ | | 03/28 | 3,708.99 |
| 5984  ^ | | 03/28 | 178.13 |
| 5985  ^ | | 03/27 | 2,799.30 |
| 5986  ^ | | 03/28 | 7,500.00 |

**Total Checks Paid**                                                                                   **$293,473.64**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/05 | Bankcard 4539  Mtot Disc  423849240093088 CCD ID: 10044539Sm | $1,181.68 |
| 03/05 | Bankcard 4539  Mtot Disc  423849240093016 CCD ID: 10044539Sm | 122.47 |
| 03/12 | Nys Tax & Financ Sales Tax  Se1201686958     CCD ID: 1001010042 | 2,997.28 |
| 03/12 | American Express Axp Discnt 6314376260     CCD ID: 1134992250 | 748.98 |

**CHASE ◉**

March 01, 2012 through March 30, 2012

Account Number: **000000861329605**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/19 | 03/19 Fedwire Debit Via: Valley Passaic/021201383 A/C: Kennedy Funding, Inc. Hackensack NJ 07601 US Ref:/Time/11:39 Imad: 0319B1Qgc07C003554 Trn: 0959400079Es | 21,000.00 |
| 03/20 | The Hartford    Ntclbiivrc 12838463        CCD ID: 9942902727 | 21,313.27 |
| 03/27 | Shift4-Debits    Payments    C9725        CCD ID: 1330597785 | 47.03 |
| **Total Electronic Withdrawals** | | **$47,410.71** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 03/01 | 03/01 Transfer To Chk Xxxxx0454 | | | $5,173.87 |
| 03/05 | 03/05 Withdrawal | | | 1,000.00 |
| 03/07 | 03/07 Withdrawal | | | 3,500.00 |
| 03/07 | 03/07 Transfer To Chk Xxxxx0454 | | | 25,000.00 |
| 03/07 | 03/07 Transfer To Chk Xxxxx0454 | | | 27,075.44 |
| 03/07 | Incoming Domestic Wire Fee | | | 15.00 |
| 03/13 | 03/13 Withdrawal | | | 1,000.00 |
| 03/14 | 03/14 Transfer To Chk Xxxxx0454 | | | 5,000.00 |
| 03/14 | 03/14 Transfer To Chk Xxxxx0454 | | | 35,000.00 |
| 03/14 | Incoming Domestic Wire Fee | | | 15.00 |
| 03/15 | 03/15 Withdrawal | | | 1,000.00 |
| 03/19 | 03/19 Transfer To Chk Xxxxx0454 | | | 1,502.39 |
| 03/19 | 03/19 Transfer To Sav Xxxxxx6242 | | | 10,000.00 |
| 03/19 | 03/19 Withdrawal | | | 4,000.00 |
| 03/19 | Outgoing Domestic Wire Fee | | | 30.00 |
| 03/22 | 03/22 Transfer To Chk Xxxxx0454 | | | 31,030.71 |
| 03/22 | Incoming Domestic Wire Fee | | | 15.00 |
| 03/23 | 03/23 Transfer To Sav Xxxxxx6242 | | | 21,030.00 |
| 03/27 | 03/27 Withdrawal | | | 4,000.00 |
| 03/28 | Deposited Item Returned | 000105595 | # of Items00001 | 150.00 |
| 03/28 | 03/28 Transfer To Chk Xxxxx0454 | | | 31,567.33 |
| 03/28 | Incoming Domestic Wire Fee | | | 15.00 |
| 03/28 | Deposit Item Returned Fee: 01 | 000105595 | # of Items00001 | 12.00 |
| 03/30 | Cash Deposit Immediate | | | 26.81 |
| 03/30 | Service Fee | | | 68.00 |
| **Total Fees & Other Withdrawals** | | | | **$207,226.55** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 370 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 03/01 | $22,848.22 | 03/08 | 12,648.78 |
| 03/02 | 18,489.03 | 03/09 | 20,975.64 |
| 03/05 | 41,923.28 | 03/12 | 10,852.23 |
| 03/06 | 39,190.38 | 03/13 | 6,685.00 |
| 03/07 | 12,712.58 | 03/14 | 16,957.07 |

# CHASE ⬡

March 01, 2012 through March 30, 2012

Account Number:    **000000861329605**



## DAILY ENDING BALANCE (continued)

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 03/15 | 60,859.85 | 03/23 | 13,980.69 |
| 03/16 | 42,635.23 | 03/26 | 37,036.36 |
| 03/19 | 24,936.41 | 03/27 | 9,978.98 |
| 03/20 | 21,582.86 | 03/28 | 16,768.67 |
| 03/21 | 12,088.00 | 03/29 | 32,498.44 |
| 03/22 | 30,400.69 | 03/30 | 36,988.78 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 161 |
| Deposits / Credits | 110 |
| Deposited Items | 99 |
| **Transaction Total** | **370** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $68.00 |
| **Total Service Fees** | **$68.00** |

**CHASE** ⬡

March 01, 2012 through March 30, 2012

Account Number:    **000000861329605**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1.  Write in the Ending Balance shown on this statement:          **Step 1 Balance:  $**_____

2.  **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                    **Step 2 Total:  $**_____

3.  **Add Step 2 Total to Step 1 Balance.**                        **Step 3 Total:  $**_____

4.  **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                    **Step 4 Total:  -$**_____

5.  **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $**_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   **JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

March 01, 2012 through March 30, 2012
Account Number: **000000861330454**



00106861 DRE 802 142 09112 NNNNNNNNNNN T  1 000000000 66 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

**Important Information About Your Account Statement**

We understand the value of being able to easily read your statements and the benefit
of balancing your account. To make your statement easier to follow, effective
March 19, 2012, we moved the Balancing Your Checkbook page to the last page
of the statement. This page may be used to balance your account for a given statement
period. If you have any questions, please call us at the number on this statement or
visit your branch.

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$35,816.36** |
| Deposits and Additions | 8 | 161,349.74 |
| Checks Paid | 205 | - 36,374.69 |
| Electronic Withdrawals | 15 | - 113,631.44 |
| Fees and Other Withdrawals | 3 | - 30,011.20 |
| **Ending Balance** | **231** | **$17,148.77** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the
statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Transfer From Chk Xxxxx9605 | $5,173.87 |
| 03/07 | Transfer From Chk Xxxxx9605 | 27,075.44 |
| 03/07 | Transfer From Chk Xxxxx9605 | 25,000.00 |
| 03/14 | Transfer From Chk Xxxxx9605 | 35,000.00 |
| 03/14 | Transfer From Chk Xxxxx9605 | 5,000.00 |
| 03/19 | Transfer From Chk Xxxxx9605 | 1,502.39 |
| 03/22 | Transfer From Chk Xxxxx9605 | 31,030.71 |
| 03/28 | Transfer From Chk Xxxxx9605 | 31,567.33 |
| **Total Deposits and Additions** | | **$161,349.74** |


CHASE

March 01, 2012 through March 30, 2012
Account Number:    000000861330454

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12821 ^ | | 03/09 | $63.42 |
| 12822 ^ | | 03/12 | 54.56 |
| 12867 * ^ | | 03/26 | 216.80 |
| 12877 * ^ | | 03/09 | 122.81 |
| 12878 ^ | | 03/12 | 105.48 |
| 12918 * ^ | | 03/26 | 244.40 |
| 12928 * ^ | | 03/09 | 137.21 |
| 12929 ^ | | 03/12 | 116.81 |
| 13171 * ^ | | 03/05 | 171.62 |
| 13220 * ^ | | 03/09 | 109.80 |
| 13234 * ^ | | 03/05 | 77.22 |
| 13240 * ^ | | 03/02 | 103.39 |
| 13248 * ^ | | 03/01 | 144.72 |
| 13254 * ^ | | 03/06 | 43.88 |
| 13255 ^ | | 03/12 | 55.24 |
| 13260 * ^ | | 03/08 | 119.70 |
| 13261 ^ | | 03/06 | 165.66 |
| 13262 ^ | | 03/01 | 262.33 |
| 13266 * ^ | | 03/16 | 436.96 |
| 13269 * ^ | | 03/05 | 217.84 |
| 13270 ^ | | 03/06 | 193.25 |
| 13271 ^ | | 03/12 | 77.28 |
| 13272 ^ | | 03/05 | 287.84 |
| 13273 ^ | | 03/16 | 82.45 |
| 13274 ^ | | 03/12 | 164.72 |
| 13275 ^ | | 03/06 | 148.69 |
| 13276 ^ | | 03/06 | 223.62 |
| 13277 ^ | | 03/07 | 140.07 |
| 13278 ^ | | 03/16 | 158.41 |
| 13279 ^ | | 03/05 | 150.39 |
| 13280 ^ | | 03/07 | 219.44 |
| 13281 ^ | | 03/09 | 107.89 |
| 13282 ^ | | 03/05 | 159.55 |
| 13283 ^ | | 03/19 | 150.53 |
| 13284 ^ | | 03/20 | 193.11 |
| 13285 ^ | | 03/02 | 152.56 |
| 13286 ^ | | 03/05 | 100.05 |
| 13287 ^ | | 03/02 | 56.31 |
| 13288 ^ | | 03/05 | 175.33 |
| 13289 ^ | | 03/05 | 284.97 |
| 13290 ^ | | 03/19 | 150.52 |
| 13291 ^ | | 03/06 | 135.07 |
| 13292 ^ | | 03/06 | 123.39 |
| 13293 ^ | | 03/06 | 91.73 |
| 13294 ^ | | 03/05 | 139.46 |
| 13295 ^ | | 03/06 | 115.72 |



March 01, 2012 through March 30, 2012
Account Number:    000000861330454

## CHECKS PAID   (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 13296 ^ | | 03/05 | 444.03 |
| 13297 ^ | | 03/05 | 290.13 |
| 13298 ^ | | 03/05 | 85.96 |
| 13299 ^ | | 03/08 | 313.82 |
| 13300 ^ | | 03/05 | 314.40 |
| 13301 ^ | | 03/05 | 216.40 |
| 13302 ^ | | 03/08 | 269.85 |
| 13303 ^ | | 03/06 | 363.00 |
| 13304 ^ | | 03/05 | 66.66 |
| 13305 ^ | | 03/06 | 167.46 |
| 13306 ^ | | 03/05 | 405.21 |
| 13307 ^ | | 03/05 | 85.29 |
| 13308 ^ | | 03/16 | 452.27 |
| 13309 ^ | | 03/05 | 419.21 |
| 13310 ^ | | 03/05 | 477.69 |
| 13311 ^ | | 03/05 | 179.41 |
| 13312 ^ | | 03/05 | 67.58 |
| 13313 ^ | | 03/12 | 211.83 |
| 13314 ^ | | 03/14 | 54.56 |
| 13315 ^ | | 03/12 | 145.13 |
| 13316 ^ | | 03/16 | 79.36 |
| 13317 ^ | | 03/26 | 161.11 |
| 13318 ^ | | 03/12 | 136.16 |
| 13319 ^ | | 03/12 | 221.61 |
| 13320 ^ | | 03/14 | 132.12 |
| 13321 ^ | | 03/16 | 153.66 |
| 13322 ^ | | 03/13 | 94.56 |
| 13323 ^ | | 03/15 | 164.83 |
| 13324 ^ | | 03/15 | 68.65 |
| 13325 ^ | | 03/14 | 114.25 |
| 13326 ^ | | 03/19 | 118.88 |
| 13327 ^ | | 03/20 | 150.52 |
| 13328 ^ | | 03/09 | 124.72 |
| 13329 ^ | | 03/12 | 144.50 |
| 13330 ^ | | 03/13 | 133.84 |
| 13331 ^ | | 03/13 | 174.06 |
| 13332 ^ | | 03/19 | 136.97 |
| 13333 ^ | | 03/12 | 132.30 |
| 13334 ^ | | 03/13 | 119.31 |
| 13335 ^ | | 03/12 | 48.68 |
| 13336 ^ | | 03/13 | 91.45 |
| 13337 ^ | | 03/12 | 50.46 |
| 13338 ^ | | 03/21 | 51.31 |
| 13339 ^ | | 03/20 | 52.11 |
| 13340 ^ | | 03/12 | 50.69 |
| 13341 ^ | | 03/12 | 84.32 |



March 01, 2012 through March 30, 2012
Account Number:    **000000861330454**

## CHECKS PAID    *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 13342 ^ | | 03/12 | 95.55 |
| 13344 * ^ | | 03/13 | 55.01 |
| 13345 ^ | | 03/12 | 84.33 |
| 13346 ^ | | 03/12 | 117.48 |
| 13347 ^ | | 03/12 | 71.21 |
| 13348 ^ | | 03/12 | 113.72 |
| 13349 ^ | | 03/12 | 309.03 |
| 13350 ^ | | 03/12 | 124.61 |
| 13351 ^ | | 03/15 | 122.45 |
| 13352 ^ | | 03/12 | 64.66 |
| 13353 ^ | | 03/12 | 216.40 |
| 13354 ^ | | 03/13 | 159.80 |
| 13355 ^ | | 03/12 | 26.60 |
| 13356 ^ | | 03/12 | 405.21 |
| 13357 ^ | | 03/12 | 85.30 |
| 13358 ^ | | 03/16 | 452.27 |
| 13359 ^ | | 03/12 | 426.10 |
| 13360 ^ | | 03/13 | 477.69 |
| 13361 ^ | | 03/12 | 311.63 |
| 13362 ^ | | 03/12 | 165.36 |
| 13363 ^ | | 03/19 | 258.98 |
| 13365 * ^ | | 03/19 | 237.93 |
| 13366 ^ | | 03/26 | 237.11 |
| 13367 ^ | | 03/26 | 171.32 |
| 13368 ^ | | 03/19 | 169.59 |
| 13369 ^ | | 03/16 | 289.72 |
| 13370 ^ | | 03/21 | 217.36 |
| 13371 ^ | | 03/26 | 233.52 |
| 13372 ^ | | 03/21 | 233.68 |
| 13373 ^ | | 03/19 | 223.87 |
| 13374 ^ | | 03/21 | 244.55 |
| 13375 ^ | | 03/22 | 101.87 |
| 13376 ^ | | 03/19 | 199.60 |
| 13377 ^ | | 03/19 | 206.67 |
| 13378 ^ | | 03/20 | 160.06 |
| 13379 ^ | | 03/16 | 201.28 |
| 13380 ^ | | 03/19 | 144.49 |
| 13381 ^ | | 03/19 | 165.17 |
| 13382 ^ | | 03/19 | 208.40 |
| 13383 ^ | | 03/19 | 153.53 |
| 13384 ^ | | 03/19 | 151.96 |
| 13385 ^ | | 03/20 | 199.06 |
| 13386 ^ | | 03/20 | 71.85 |
| 13387 ^ | | 03/19 | 80.75 |
| 13388 ^ | | 03/19 | 112.87 |
| 13389 ^ | | 03/21 | 187.46 |

# CHASE ⬡



## CHECKS PAID | (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 13390 ^ | | 03/19 | 93.74 |
| 13391 ^ | | 03/19 | 180.47 |
| 13392 ^ | | 03/19 | 217.10 |
| 13393 ^ | | 03/19 | 178.11 |
| 13394 ^ | | 03/20 | 182.77 |
| 13395 ^ | | 03/20 | 71.21 |
| 13396 ^ | | 03/20 | 63.87 |
| 13397 ^ | | 03/19 | 512.02 |
| 13398 ^ | | 03/19 | 223.53 |
| 13399 ^ | | 03/27 | 75.78 |
| 13400 ^ | | 03/19 | 119.02 |
| 13402 * ^ | | 03/20 | 216.40 |
| 13404 * ^ | | 03/19 | 264.09 |
| 13405 ^ | | 03/27 | 23.45 |
| 13406 ^ | | 03/19 | 405.21 |
| 13407 ^ | | 03/19 | 87.95 |
| 13408 ^ | | 03/26 | 528.80 |
| 13409 ^ | | 03/19 | 419.21 |
| 13410 ^ | | 03/20 | 477.69 |
| 13411 ^ | | 03/19 | 431.14 |
| 13412 ^ | | 03/19 | 165.36 |
| 13413 ^ | | 03/26 | 213.83 |
| 13415 * ^ | 03/26 | 03/26 | 82.02 |
| 13416 ^ | | 03/26 | 153.97 |
| 13417 ^ | | 03/26 | 117.83 |
| 13419 * ^ | | 03/28 | 65.94 |
| 13420 ^ | | 03/26 | 159.33 |
| 13421 ^ | | 03/28 | 136.70 |
| 13422 ^ | | 03/26 | 123.66 |
| 13424 * ^ | | 03/26 | 54.56 |
| 13425 ^ | | 03/27 | 76.95 |
| 13426 ^ | | 03/30 | 74.76 |
| 13428 * ^ | | 03/23 | 106.34 |
| 13429 ^ | | 03/26 | 153.04 |
| 13430 ^ | | 03/23 | 151.06 |
| 13431 ^ | | 03/26 | 98.47 |
| 13432 ^ | | 03/28 | 112.62 |
| 13433 ^ | | 03/26 | 216.98 |
| 13434 ^ | | 03/23 | 100.05 |
| 13435 ^ | | 03/30 | 132.31 |
| 13436 ^ | | 03/27 | 140.72 |
| 13437 ^ | | 03/26 | 111.07 |
| 13438 ^ | | 03/27 | 29.92 |
| 13439 ^ | | 03/26 | 128.43 |
| 13440 ^ | | 03/30 | 104.75 |
| 13441 ^ | | 03/27 | 141.62 |


**CHASE**

March 01, 2012 through March 30, 2012
Account Number: **000000861330454**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 13442 ^ | | 03/28 | 52.94 |
| 13443 ^ | | 03/23 | 67.02 |
| 13444 ^ | | 03/26 | 105.82 |
| 13445 ^ | | 03/26 | 489.67 |
| 13446 ^ | | 03/26 | 145.50 |
| 13447 ^ | | 03/26 | 89.86 |
| 13448 ^ | | 03/27 | 261.74 |
| 13449 ^ | | 03/27 | 264.92 |
| 13450 ^ | | 03/26 | 216.41 |
| 13451 ^ | | 03/27 | 165.66 |
| 13452 ^ | | 03/27 | 89.50 |
| 13453 ^ | | 03/26 | 405.21 |
| 13454 ^ | | 03/26 | 82.63 |
| 13456 * ^ | | 03/23 | 419.21 |
| 13457 ^ | | 03/26 | 477.69 |
| 13458 ^ | | 03/26 | 546.02 |
| 13459 ^ | | 03/26 | 175.01 |
| 13471 * ^ | | 03/30 | 70.01 |
| 13475 * ^ | | 03/30 | 105.59 |
| 13480 * ^ | | 03/30 | 81.64 |
| 13501 * ^ | | 03/30 | 419.21 |
| **Total Checks Paid** | | | **$36,374.69** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | ADP TX/Fincl Svc ADP - Tax  730016135385Kdx CCD ID: 9333006057 | $12,371.75 |
| 03/01 | ADP TX/Fincl Svc ADP - Tax  94Kdx 030209A01 CCD ID: 1223006057 | 8,650.20 |
| 03/02 | ADP TX/Fincl Svc ADP - Tax  529036472706Kdx CCD ID: 9333006057 | 333.36 |
| 03/08 | ADP TX/Fincl Svc ADP - Tax  791023207711Kdx CCD ID: 9333006057 | 11,852.45 |
| 03/08 | ADP TX/Fincl Svc ADP - Tax  94Kdx 030910A01 CCD ID: 1223006057 | 7,580.02 |
| 03/09 | ADP TX/Fincl Svc ADP - Tax  601022046593Kdx CCD ID: 9333006057 | 321.59 |
| 03/15 | ADP TX/Fincl Svc ADP - Tax  706040045705Kdx CCD ID: 9333006057 | 15,554.04 |
| 03/15 | ADP TX/Fincl Svc ADP - Tax  94Kdx 031611A01 CCD ID: 1223006057 | 10,484.09 |
| 03/16 | ADP TX/Fincl Svc ADP - Tax  712024870679Kdx CCD ID: 9333006057 | 336.17 |
| 03/22 | ADP TX/Fincl Svc ADP - Tax  593014600805Kdx CCD ID: 9333006057 | 14,049.37 |
| 03/22 | ADP TX/Fincl Svc ADP - Tax  94Kdx 032312A01 CCD ID: 1223006057 | 8,766.88 |
| 03/23 | ADP TX/Fincl Svc ADP - Tax  190028269005Kdx CCD ID: 9333006057 | 315.45 |
| 03/29 | ADP TX/Fincl Svc ADP - Tax  340023369287Kdx CCD ID: 9333006057 | 13,691.85 |
| 03/29 | ADP TX/Fincl Svc ADP - Tax  94Kdx 033013A01 CCD ID: 1223006057 | 8,874.10 |
| 03/30 | ADP TX/Fincl Svc ADP - Tax  618034903830Kdx CCD ID: 9333006057 | 450.12 |
| **Total Electronic Withdrawals** | | **$113,631.44** |

 **CHASE**

March 01, 2012 through March 30, 2012

Account Number: **000000861330454**



## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/07 | 03/07 Transfer To Sav Xxxxxx6242 | $25,000.00 |
| 03/09 | 03/09 Transfer To Chk Xxxxx9605 | 5,000.00 |
| 03/30 | Service Fee | 11.20 |
| **Total Fees & Other Withdrawals** | | **$30,011.20** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 228 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 03/01 | $19,561.23 | 03/16 | 17,860.33 |
| 03/02 | 18,915.61 | 03/19 | 13,195.06 |
| 03/05 | 14,099.37 | 03/20 | 11,356.41 |
| 03/06 | 12,327.90 | 03/21 | 10,422.05 |
| 03/07 | 39,043.83 | 03/22 | 18,534.64 |
| 03/08 | 18,907.99 | 03/23 | 17,375.51 |
| 03/09 | 12,920.55 | 03/26 | 11,235.44 |
| 03/12 | 8,503.59 | 03/27 | 9,965.18 |
| 03/13 | 7,197.87 | 03/28 | 41,164.31 |
| 03/14 | 46,896.94 | 03/29 | 18,598.36 |
| 03/15 | 20,502.88 | 03/30 | 17,148.77 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 220 |
| Deposits / Credits | 8 |
| Deposited Items | 0 |
| **Transaction Total** | **228** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $11.20 |
| **Total Service Fees** | **$11.20** |

# CHASE 

March 01, 2012 through March 30, 2012

Account Number:    **000000861330454**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**     Step 1 Balance: $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

                                                          Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**                Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                          Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**EQUAL HOUSING LENDER**   **JPMorgan Chase Bank, N.A. Member FDIC**